**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Chapter 11 |
| SUNGEVITY, INC., *et al.*,[1] | ) | |
| | ) | Case No. 17-10561 (KG) |
| Debtors. | ) | |
| | ) | Jointly Administered |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**
**SUNGEVITY, INC. (CASE NO. 17-10561)**

---

[1]  The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Sungevity, Inc. (4328), Sungevity SD, LLC (4847), Sungevity Development, LLC (0323), and Sungevity International Holdings LLC (5598).  The principal place of business for each of the Debtors is 66 Franklin Street, Suite 310, Oakland, CA 94607.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| SUNGEVITY, INC., *et al.*[1] | ) Case No. 17-10156 (KG) |
| | ) |
| | ) Jointly Administered |
| Debtors. | ) |
| | ) |
| | ) |

**GLOBAL NOTES, METHODOLOGY, AND SPECIFIC**
**DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF**
**ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**Introduction**

Sungevity, Inc., Sungevity SD, LLC, Sungevity Development, LLC, and Sungevity International Holdings LLC (each, a "Debtor", and collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements," and together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"), pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes, Methodology, and Specific Disclosures Regarding the Schedules and Statements (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of, each Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States, nor are they intended to be fully reconciled with the financial statements of each Debtor (whether publicly filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, and reflect the Debtors' reasonable efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

In preparing the Schedules and Statements, the Debtors relied upon information derived from their books and records that was available at the time of such preparation. Although the

---

[1] The Debtors in the above-captioned chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Sungevity, Inc. (4328), Sungevity SD, LLC (4847), Sungevity Development, LLC (0323), and Sungevity International Holdings LLC (5598). The principal place of business for each of the Debtors is 66 Franklin Street, Suite 310, Oakland, CA 94607.

Debtors have made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

<u>**Global Notes and Overview of Methodology**</u>

1. <u>**Global Notes Control**</u>.  If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

2. <u>**Reservation of Rights**</u>.  Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist.  The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim.  Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors.  Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.  Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. The actual value for any asset or liability may be different than what is reflected in the Debtors' books and records or the Schedules and Statements, and the Debtors reserve the right to have the Bankruptcy Court determine such value.

3. <u>**Description of Cases and "as of" Information Date**</u>.  On March 13, 2017 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition with the Court for relief under chapter 11 of the Bankruptcy Code.  The Debtors continue to operate their business and manage their properties as debtors-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 36].  No party has requested the appointment of a trustee or examiner in these chapter 11 cases.  On March 22, 2017, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors in these chapter 11 cases [Docket No. 97].

Except as otherwise noted, the liability information and information pertaining to cash, and cash equivalents provided in the Schedules and Statements represents the data of the Debtors as of the Petition Date. Except as otherwise noted, the asset information provided in the

ny-1277115

Schedules and Statements, other than cash and cash equivalents, represents the asset data of the Debtors as of January 31, 2017.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion in the ordinary course of business, certain prepetition Claims on a post-petition basis (the "First Day Orders"). For the avoidance of doubt, except as otherwise noted, the asset and liability information provided in the Schedules and Statements does not account for any payments that were made, or any Claims that were satisfied, pursuant to the First Day Orders.

4. **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for each of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect the net book value of the Debtors' assets as of January 31, 2017. Notwithstanding the foregoing, the Schedules and Statements reflect the net book value of cash and cash equivalents as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not be reflected in the Schedules and Statements as they have no net book value. The Debtors reserve their right to amend or adjust the value of each asset or liability set forth in the Schedules and Statements.

5. **Recharacterization**. Notwithstanding the Debtors' reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, environmental liabilities, postemployment benefits, and other items reported in the Schedules and Statements, the Debtors may, nevertheless, have, through inadvertence, inaccurately characterized, classified, categorized, designated, or omitted certain items. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available.

6. **Real Property and Personal Property Leased**. In the ordinary course of their business, the Debtors lease real property and various articles of personal property, including computer equipment, furniture and fixtures from certain third-party lessors. The Debtors have made reasonable efforts to list all such leases in the Schedules and Statements. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to all such issues.

7. **Excluded Assets and Liabilities**. The Debtors have sought to allocate assets and liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all of their rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the

3

Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

In certain instances, immaterial assets not included in the Debtors' books and records may have been excluded.

8. **Insiders**.   Solely, for purposes of the Schedules and Statements, the Debtors define "insiders" to include the following:  (a) directors; (b) officers holding the title of senior vice president or higher; (c) equity holders holding in excess of 5% of the voting securities of the Debtors; (d) affiliates of the Debtors; and (e) relatives of any of the foregoing (to the extent known by the Debtors).   Certain entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

9. **Intellectual Property Rights**.   The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.   Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such intellectual property rights.

10. **Executory Contracts and Unexpired Leases**.   Although the Debtors have made diligent attempts to attribute executory contracts and unexpired leases to the counterparties to such agreements, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all such contracts and leases.

Moreover, the Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates.

11. **Materialman's/Mechanic's Liens**.   The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

12. **Classifications**.   Listing a Claim, contract or lease on (a) Schedule D as "secured," (b) Schedule E/F, Part 1 as "priority unsecured," (c) Schedule E/F, Part 2 as "Non-priority unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such Claims or contracts or leases or to setoff against such Claims.

13. **Causes of Action**.   Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers.   The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment, and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity,

4

guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

14. **Intercompany Claims.**  Intercompany payables and receivables among the Debtors in these chapter 11 cases and among the Debtors and their non-Debtor affiliates are reported at book value on Schedule A/B or Schedule E/F, as applicable. Intercompany transfers between Debtors and their non-Debtor affiliates are set forth on Statement 4.  Intercompany balances are reflected as of January 31, 2017 throughout the Schedules and Statements.  In the ordinary course of business, receivables and payables are created between and among the various Debtors and their non-Debtor affiliates. Unless otherwise noted in the Schedules and Statements, the Debtors record the resulting net balances of these transactions in their books and records as equalized entries that have been entered into in the ordinary course of business.  The listing of any amounts with respect to such receivables and payables is not and shall not be construed as an admission of the characterization of such balances as debt, equity or otherwise. Furthermore, the listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account. The Debtors reserve all rights to later change the characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

15. **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

    a.    Undetermined Amounts.  The description of an amount as "unknown," "TBD," "undetermined," or similar indication is not intended to reflect upon the materiality of such amount.

    b.    Totals.  All totals that are included in the Schedules and Statements represent totals of all presently known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Liens.  The value of assets listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

    d.    Paid Claims. The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims

pursuant to various First Day Orders entered by the Court. Accordingly, certain scheduled liabilities may have been reduced by postpetition payments made on account of prepetition liabilities. To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

16. **Currency**. All amounts are reflected in U.S. dollars.

17. **Setoffs**. The Debtors incur certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course result from various other items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtors and their suppliers, vendors, contractual counterparties and/or customers. These offsets and other similar rights are consistent with the Debtors' ordinary course of business. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules and Statements, offsets may not have been independently accounted for, and as such, offsets occurring in the ordinary course of business are excluded from the Schedules and Statements.

## Specific Disclosures with Respect to the Schedules

**Schedules A/B.**

**Part 1**. Details with respect to the Debtors' cash management system and bank accounts are set forth in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing, But Not Directing, the Debtors to (A) Maintain Their Accounts and Cash Management System and Honor Certain Prepetition Obligations Related Thereto, (B) Continue Using Existing Checks, Business Forms, and Records, and (C) Continue Conducting Intercompany Transactions in the Ordinary Course and Grand Administrative Priority Status to Postpetition Intercompany Claims Among the Debtors, (II) Waiving the Section 345(b) Deposit and Investment Requirements on an Interim Basis, and (III) Granting Related Relief* [Docket No. 7]. Cash balances listed in Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtors' books and records.

**Part 2**. The Court has entered an interim order granting the *Debtors' Motion for Entry of Interim and Final Orders (I) Prohibiting Utility Companies From Altering, Refusing, or Discontinuing Service, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Resolving Requests by Utility Companies for Additional Adequate Assurance of Payment, and (IV) Granting Related Relief* [Docket No. 6], which authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $100,000 [Docket No. 45]

(the "<u>Utilities Order</u>").   Such deposits are not listed on Schedule A/B, which, unless otherwise noted, is presented as of January 31, 2017.

**Part 4, Question 15**.  The value of ownership interests in non-Debtor subsidiaries have been reported in Schedule A/B, Part 4, Question 15, at book value.

**Part 5, Questions 19 and 20**: The value of raw materials is reported at book value, measured in accordance with the "first-in-first-out" method.

Raw materials consist of panels, inverters, and other equipment used in the installation of a solar energy system. Work in progress includes raw materials partially installed, along with direct and indirect capitalized installation costs.

**Part 9**. The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Leasehold improvements are listed on Schedule A/B independent of whether the real property to which the leasehold improvement is connected is Debtor-owned property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

**Part 10, Question 60**. The Debtors' patents, copyrights, trademarks and trade secrets have *de minimis* value.  In addition, the Debtors do not attribute any book value to these items.  The Debtors have never capitalized costs with respect to patents, copyrights, trademarks and trade secrets, because such items do not meet the criteria for being deemed recoverable assets under U.S. generally accepted accounting principles. Accordingly, the value of these assets is reported in Schedule A/B, Part 10, Question 60 as "unknown / *de minimis*."

**Part 11, Question 74**. In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be parties to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.

**Schedule D**.  The Debtors may not have included on Schedule D all parties that may believe their Claims are secured through setoff rights, mechanic's liens, or other lien rights.

Except as otherwise agreed pursuant to a stipulation or final order of the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The

7

descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

**Schedule E/F**. The Debtors have used reasonable efforts to report all known general unsecured Claims against the Debtors on Schedule E/F, based upon the Debtors' books and records as of the Petition Date.

On March 15, 2017, the Bankruptcy Court entered an *Interim Order (I) Authorizing, But Not Directing, Debtors to (A) Pay and Honor Prepetition Wages, Salaries, Other Compensation, Reimbursable Business Expenses, and Employee Benefit Obligations, and (B) Maintain and Continue Certain Compensation and Benefit Programs Postpetition; and (II) Granting Related Relief* [D.I. 47] (the "Wages Order"). To the extent that Claims have been paid pursuant to the Wages Order, such Claims may not be included on Schedule E/F.

**Schedule G**.  Although reasonable efforts have been made to ensure the accuracy of each contract or other agreement listed on Schedule G, inadvertent errors may have occurred. Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.

Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease that was in effect on the Petition Date or is valid or enforceable. The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement Schedule G as necessary. Certain of the contracts and leases listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth separately on Schedule G. Certain confidentiality and non-disclosure agreements may not be listed on Schedule G. The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and other agreements listed on Schedule G may consist of several parts, including purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G. This multiple listing may reflect distinct agreements between the applicable Debtor and such supplier or provider, or may reflect a series of related agreements.

The Debtors reserve all of their rights, Claims and Causes of Action with respect to the contracts and other agreements listed on Schedule G, including the right to dispute or challenge the characterization of any transaction or any document or instrument related to a creditor's Claim or its relationship with the Debtors.

Omission of a contract or other agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted agreements are not impaired by the omission. Schedule G may be amended at any time to add any omitted contract or other agreement.

ny-1277115

The listing of any contract or other agreement on Schedule G does not constitute an admission by the Debtors as to the validity of such contract or agreement or that such agreement is an executory contract or unexpired lease.  The Debtors reserve all of their rights to dispute the effectiveness of any such contract or agreement listed on Schedule G or to amend Schedule G at any time to remove any contract or agreement.

**Specific Disclosures with Respect to the Statements**

**Part 3, Question 7**.  The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date.

Part 3, Question 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  Additionally, any information listed in Statement 7 shall not be a binding admission of the Debtors' liabilities with respect to any of the suits and proceedings identified therein. The Debtors reserve all rights with respect to the suits and administrative proceedings listed in Statement 7, and any claims filed in relation to such suits and administrative proceedings.

**Part 5, Question 10**. Losses associated with insurance claims relating to leased cars are not reported in response to Part 5, Question 10.

Additionally, the Debtors occasionally incur losses for a variety of reasons, including theft and property damage. The Debtors may not, however, have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes. Therefore, some losses may have been excluded.

**Part 6, Question 11**. During the months prior to the Petition Date, the Debtors sought assistance from various professionals and include all payments made to those professionals.  As a result, the payment listed in response to this question may include payments not related to debt restructuring and/or bankruptcy.

**Part 9, Question 17**. Although the Debtors have made various 401(k) plans available to their employees within the six years prior to the Petition Date, the Debtors have never made any contributions to any employee 401(k) plans.

9

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals

12/15

**Part 1:** **Summary of Assets**

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from *Schedule A/B* ................................................................................................. | $ 1,696,874.97

    1b. **Total personal property:**

        Copy line 91A from *Schedule A/B* ............................................................................................... | $ 799,111,710.73

    1c. **Total of all property:**

        Copy line 92 from *Schedule A/B* ................................................................................................. | $ 800,808,585.70

**Part 2:** **Summary of Liabilities**

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ..................... | $ 111,500,000.00

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 5a of *Schedule E/F* ......................................... | $ 4,306,975.62

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F* ................................ | + $ 72,233,513.41

4. **Total liabilities**

    Lines 2 + 3a + 3b .......................................................................................................... | $ 188,040,489.03

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property          12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

## Part 1: Cash and cash equivalents

1. Does the debtor have any cash or cash equivalents?

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
|---|---|

2. **Cash on hand**

| | | |
|---|---|---|
| 2.1 None | | $ |

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1 | Bridge Bank | Analyzed Business Checking | 9257 | $ 21,940.40 |
| 3.2 | Bridge Bank | Analyzed Business Checking | 7238 | $ 1,885,431.06 |
| 3.3 | Bridge Bank | Business Money Market | 5380 | $ 198,463.78 |

4. **Other cash equivalents** *(Identify all)*

| | | |
|---|---|---|
| 4.1 None | | $ |

5. **Total of Part 1**

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| $ 2,105,835.24 |
|---|

| Debtor: | Sungevity, Inc. | Case number *(if known):* | 17-10561 |
| | Name | | |

## Part 2:    Deposits and prepayments

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.

   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

   7.1  See Schedule A/B 7 Attachment                                    $                3,233,264.32

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1  See Schedule A/B 8 Attachment                                    $                1,264,879.43

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.              $                4,498,143.75

| Debtor: | Sungevity, Inc. | | Case number *(if known):* | 17-10561 |
| | Name | | | |

## Part 3: Accounts receivable

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

**Current value of debtor's interest**

11. **Accounts receivable**

|  | | Description | face amount | | doubtful or uncollectible accounts | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11a. | 90 days old or less: | See Schedule A/B 11a Attachment | $ 2,486,292.41 | - $ | 0.00 | =·····➜ | $ | 2,486,292.41 |

*Note: This is a list of customers identified by last name and Sungevity Development project ID.*

| 11b. | Over 90 days old: | See Schedule A/B 11b Attachment | $ 301,669.81 | - $ | 0.00 | =·····➜ | $ | 301,669.81 |

*Note: This is a list of customers identified by last name and Sungevity Development project ID.*

12. **Total of Part 3.**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

| $ | 2,787,962.22 |

Debtor: Sungevity, Inc.
_____
Name

Case number *(if known)*:  17-10561

## Part 4:  Investments

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | | |
|---|---|---|---|
| 14.1 None | | $ | |

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| 15.1 Short Hills 2012, LLC | 100% | Book value | $                 73,669,007.35 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | | |
|---|---|---|---|
| 16.1 None | | $ | |

17. **Total of Part 4.**

Add lines 14 through 16. Copy the total to line 83.

| | |
|---|---|
| $ | 73,669,007.35 |

Debtor: Sungevity, Inc.

Name

Case number *(if known):* 17-10561

<hr>

**Part 5:    Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**
☐ No. Go to Part 6.
☒ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19. **Raw materials** | | | | |
| 19.1 See Schedule A/B 19 Attachment | | $ 7,226,006.11 | FIFO | $ 7,226,006.11 |
| 20. **Work in progress** | | | | |
| 20.1 Material | | $ 6,041,262.00 | Book Value | $ 6,041,262.00 |

*Note: Work in progress material and labor represents an aggregated summary of the detailed customer/project listing.*

| | | | | |
|---|---|---|---|---|
| 20.2 Labor | | $ 3,541,705.00 | Book Value | $ 3,541,705.00 |

*Note: Work in progress material and labor represents an aggregated summary of the detailed customer/project listing.*

| | | | | |
|---|---|---|---|---|
| 21. **Finished goods, including goods held for resale** | | | | |
| 21.1 None | | $ | | $ |
| 22. **Other inventory or supplies** | | | | |
| 22.1 None | | $ | | $ |

23. **Total of Part 5.**
Add lines 19 through 22. Copy the total to line 84.

$ 16,808,973.11

24. **Is any of the property listed in Part 5 perishable?**
☒ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☒ No
☐ Yes. Description _____ Book value $ _____ Valuation method _____ Current value $ _____

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☒ No
☐ Yes

Debtor:  Sungevity, Inc.
_____
Name

Case number *(if known)*:  17-10561
_____

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**
   - ☑ No. Go to Part 7.
   - ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | $ _____ | _____ | $ _____ |
| 29. **Farm animals** *Examples:* Livestock, poultry, farm-raised fish | $ _____ | _____ | $ _____ |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | $ _____ | _____ | $ _____ |
| 31. **Farm and fishing supplies, chemicals, and feed** | $ _____ | _____ | $ _____ |
| 32. **Other farming and fishing-related property not already listed in Part 6** | $ _____ | _____ | $ _____ |

33. **Total of Part 6.**
   Add lines 28 through 32. Copy the total to line 85.

   $ _____ 0.00

34. **Is the debtor a member of an agricultural cooperative?**
   - ☐ No
   - ☐ Yes. Is any of the debtor's property stored at the cooperative?
     - ☐ No
     - ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**
   - ☐ No
   - ☐ Yes.  Description _____  Book value $ _____  Valuation method _____  Current value $ _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**
   - ☐ No
   - ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**
   - ☐ No
   - ☐ Yes

Debtor: Sungevity, Inc.
_____
Name

Case number (if known): 17-10561
_____

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1 See Schedule A/B 39 Attachment | $ 529,043.00 | Cost less depreciation | $ 529,043.00 |

*Note: The asset value is listed at net book value per the company's accounting records. Zero value assets represent those that are fully depreciated.*

| | | | |
| --- | --- | --- | --- |
| **40. Office fixtures** | | | |
| 40.1 See Schedule A/B 39 for Office Fixtures | $ | | $ |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 See Schedule A/B 41 Attachment | $ 2,640,956.29 | Cost less depreciation | $ 2,640,956.29 |

*Note: The asset value is listed at net book value per the company's accounting records. Zero value assets represent those that are fully depreciated.*

| | | | |
| --- | --- | --- | --- |
| **42. Collectibles** *Examples:* Antiques and figurines; paintings,prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ | | $ |

**43. Total of Part 7.**
Add lines 39 through 42. Copy the total to line 86.

$ 3,169,999.29

**44. Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor: | Sungevity, Inc. | Case number *(if known):* | 17-10561 |
|---|---|---|---|
| | Name | | |

## Part 8:  Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br><br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br><br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1 See Schedule A/B 47 Attachment | $                   0.00 | Book value | $                   0.00 |

        *Note: The asset value is listed at net book value per the company's accounting records. Zero value assets represent those that are fully depreciated.*

| | | | |
|---|---|---|---|
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 None | $ | | $ |
| **49. Aircraft and accessories** | | | |
| 49.1 None | $ | | $ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1 None | $ | | $ |

51. **Total of Part 8.**

Add lines 47 through 50. Copy the total to line 87.

$                   0.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor:   Sungevity, Inc.
_____
          Name

Case number *(if known):*   17-10561

54.   **Does the debtor own or lease any real property?**

☐   No. Go to Part 10.

☑   Yes. Fill in the information below.

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | | | | |
| 55.1   See Schedule A/B 55 Attachment | | $          1,696,874.97 | Book Value | $          1,696,874.97 |

*Note: The asset value is listed at net book value per the company's accounting records. Zero value assets represent those that are fully depreciated.*

56.   **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$          1,696,874.97

57.   **Is a depreciation schedule available for any of the property listed in Part 9?`**

☐   No

☑   Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑   No

☐   Yes

| Debtor: | Sungevity, Inc. | Case number *(if known)* | 17-10561 |
|---------|-----------------|---------------------------|----------|
|         | Name            |                           |          |

**Part 10:    Intangibles and intellectual property**

59. **Does the debtor have any interests in intangibles or intellectual property?**
    - ☐ No. Go to Part 11.
    - ☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|-----------------------------------------|------------------------------------|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 See Schedule A/B 60 Attachment | $ | N/A | $    Unknown/De Minimis |

*Note: The company has not capitalized costs related to these assets as they were internally developed and the cost to register any patents was considered de minimis at the time incurred. Accordingly, the company does not have value recorded in its accounting records.*

| | | | |
|---|---|---|---|
| **61. Internet domain names and websites** | | | |
| 61.1 See Schedule A/B 61 Attachment | $ | N/A | $    Unknown/De Minimis |

*Note: The company has not capitalized costs related to these assets as they were internally developed and the cost to register any patents was considered de minimis at the time incurred. Accordingly, the company does not have value recorded in its accounting records.*

| | | | |
|---|---|---|---|
| **62. Licenses, franchises, and royalties** | | | |
| 62.1 16030 Brand and Technology License | $    286,919.55 | Book value | $    286,919.55 |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 16020 Customer Relationships | $    140,967.19 | Book value | $    140,967.19 |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1 None | $ | | $ |
| **65. Goodwill** | | | |
| 65.1 Goodwill | $    994,239.66 | Book value | $    994,239.66 |

66. **Total of Part 10.**

    Add lines 60 through 65. Copy the total to line 89.

    | | |
    |---|---|
    | $ | 1,422,126.40 |

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**
    - ☐ No
    - ☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
    - ☐ No
    - ☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

Debtor: Sungevity, Inc.
_____
Name

Case number (if known): 17-10561
_____

**Part 11:    All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
☑ Yes. Fill in the information below.

| | | | Current value of debtor's interest |
|---|---|---|---|

71. **Notes receivable**

Description (include name of obligor) | Total face amount | doubtful or uncollectible accounts
71.1 Sungevity Netherlands, B.V. (Dutch LLC) | $ 9,353,840.35 − $ 0.00 = .... → $ 9,353,840.35

Description (include name of obligor) | Total face amount | doubtful or uncollectible accounts
71.2 Yerkes, Shawn Promissory Note | $ 100,000.00 − $ 0.00 = .... → $ 100,000.00

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)
72.1 See Schedule A/B 72 Attachment    Tax year    $ 430,177,642.03

73. **Interests in insurance policies or annuities**
73.1 None    $

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**
74.1 None    $

**Nature of claim**

**Amount requested**    $

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
75.1 None    $

**Nature of claim**

**Amount requested**    $

76. **Trusts, equitable or future interests in property**
76.1 None    $

77. **Other property of any kind not already listed** *Examples*: Season tickets, country club membership
77.1 Intercompany Receivable from Sungevity SD, LLC    $ 236,179.14
77.2 Intercompany Receivable from Sungevity Development, LLC    $ 254,782,001.85

78. **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.    $ 694,649,663.37

Debtor:    Sungevity, Inc.                                                  Case number *(if known)*:    17-10561
_____
           Name

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

| Debtor: | Sungevity, Inc. | Case number *(if known):* | 17-10561 |
|---------|-----------------|---------------------------|----------|
| | Name | | |

## Part 12:   Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | | Current value of personal property | Current value of real property |
|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $        2,105,835.24 | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2*. | $        4,498,143.75 | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $        2,787,962.22 | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $        73,669,007.35 | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $        16,808,973.11 | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $        0.00 | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $        3,169,999.29 | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $        0.00 | |
| 88. | **Real property.** *Copy line 56, Part 9.*......................................................➔ | | $        1,696,874.97 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $        1,422,126.40 | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | $        694,649,663.37 | |
| 91. | **Total.** Add lines 80 through 90 for each column................................91a. | $        799,111,710.73 + 91b. | $        1,696,874.97 |
| 92. | **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .......................................................................................... | | $        800,808,585.70 |

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property         12/15

**Be as complete and accurate as possible.**

**1. Do any creditors have claims secured by debtor's property?**

☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

2.1 **Creditor's name**

See Schedule D Part 1 Attachment

Creditor's Name

**Describe debtor's property that is subject to a lien**

$ 111,500,000.00        $ Undetermined

**Creditor's mailing address**

Notice Name

**Describe the lien**

Street

**Is the creditor an insider or related party?**

☐ No

☐ Yes

City        State        ZIP Code

Country

**Creditor's email address, if known**

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**Date debt was incurred**

**Last 4 digits of account number**

**As of the petition filing date, the claim is:**
Check all that apply.

☐ Contingent

☐ Unliquidated

☐ Disputed

**Do multiple creditors have an interest in the same property?**

☐ No

☐ Yes. Have you already specified the relative priority?

    ☐ No. Specify each creditor, including this creditor, and its relative priority.

    ☐ Yes. The relative priority of creditors is specified on lines

      2.1

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

$ 111,500,000.00

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| See Schedule D Part 2 Attachment | Line _____ | _____ |
| Name | | |
| Notice Name | | |
| Street | | |
| | | |
| City                    State                    ZIP Code | | |
| Country | | |

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the: District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an amended filing

Official Form 206E/F

## Schedule E/F: Creditors Who Have Unsecured Claims                    12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to Line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  | Total claim | Priority amount |
|---|---|---|
| 2.1 **Priority creditor's name and mailing address**<br>See Schedule E/F, Part 1 Attachment | As of the petition filing date, the claim is: $ | $ |
| | 4,306,975.62 | 3,250,235.80 |

**Creditor Name**

*Check all that apply.*

☐ Contingent

**Creditor's Notice name**

☐ Unliquidated

☐ Disputed

**Address**

**Basis for the claim:**

**City**        **State**        **ZIP Code**

**Country**

**Date or dates debt was incurred**

**Last 4 digits of account number**

**Is the claim subject to offset?**

☐ No

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ()

☐ Yes

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | Amount of claim |
| --- | --- |

3.1 **Nonpriority creditor's name and mailing address**

See Schedule E/F, Part 2 Attachment
Creditor Name

_____
Creditor's Notice name

_____
Address

_____

_____

_____  _____  _____
City            State       ZIP Code

_____
Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $          62,506,025.05
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

_____

**Is the claim subject to offset?**

☐  No

☐  Yes

3.2 **Nonpriority creditor's name and mailing address**

Short Hills 2012, LLC
Creditor Name

_____
Creditor's Notice name

66 Franklin St., Suite 310
Address

_____

_____  _____  _____
Oakland         CA          94607
City            State       ZIP Code

_____
Country

**Date or dates debt was incurred**

**Last 4 digits of account**

**number**

As of the petition filing date, the claim is:   $          9,727,488.36
*Check all that apply.*

☐  Contingent

☐  Unliquidated

☐  Disputed

**Basis for the claim:**

Intercompany

**Is the claim subject to offset?**

☐  No

☐  Yes

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.**
   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|
|  | Line | |
| Name | ☐   Not Listed.Explain | |
| Notice Name | | |
| Street | | |
|  | | |
|  | | |
| City            State            ZIP Code | | |
| Country | | |

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5. **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $ 4,306,975.62 |
| 5b. | **Total claims from Part 2** | 5b. + | $ 72,233,513.41 |
| 5c. | **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 76,540,489.03 |

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an
   amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases

12/15

**Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.**

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑  Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| 2.1 **State what the contract or lease is for and the nature of the debtor's interest** | See Schedule G Attachment |
| | Name |
| | Notice Name |
| **State the term remaining** | Address |
| **List the contract number of any government contract** | |
| | City     State     ZIP Code |
| | Country |

**Fill in this information to identify the case:**

Debtor Name: In re : Sungevity, Inc.

United States Bankruptcy Court for the:  District of Delaware

Case number (if known): 17-10561 (KG)

☐ Check if this is an amended filing

## Official Form 206H

## Schedule H: Codebtors                                                            12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☑ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors,** *Schedules D-G.* **Include all guarantors and co-obligors.** In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| *Column 1:* **Codebtor** | | *Column 2:* **Creditor** | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1  See Schedule H Attachment | | | ☑ D |
| | Street | | |
| | | | ☐ E/F |
| | | | |
| | | | ☐ G |
| | City          State          ZIP Code | | |
| | Country | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
<tr><td>Debtor Name: In re : Sungevity, Inc.</td></tr>
<tr><td>United States Bankruptcy Court for the:  District of Delaware</td></tr>
<tr><td>Case number (if known): 17-10561 (KG)</td></tr>
</table>

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑  *Schedule H: Codebtors* (Official Form 206H)

☑  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☐  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  04/05/2017
                        MM / DD / YYYY

✖  / s / Andrew Hamer
Signature of individual signing on behalf of debtor

Andrew Hamer
Printed name

Chief Financial Officer
Position or relationship to debtor

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| Office Lease | 39510 Paseo Padre Associates (Fremont, CA) | $17,946.60 |
| 50% Deposit for 3k Strategy | Benjamin Thomas Wilkinson | $1,700.00 |
| Bridge Bank(Rent Retainer) | Bridge Bank | $1,000,000.00 |
| 1FADP5AU8DL539486 | Enterprise Fleet Management, Inc | $83.76 |
| 1FADP5AU2DL541346 | Enterprise Fleet Management, Inc | $90.20 |
| 1FADP5AU1DL539488 | Enterprise Fleet Management, Inc | $97.68 |
| 1FADP5AU4DL541350 | Enterprise Fleet Management, Inc | $97.68 |
| 1FADP5AU8DL541349 | Enterprise Fleet Management, Inc | $97.68 |
| 1FADP5AUXDL539487 | Enterprise Fleet Management, Inc | $97.68 |
| 1FADP5AU6DL539485 | Enterprise Fleet Management, Inc | $126.99 |
| 1FADP5AU4DL539484 | Enterprise Fleet Management, Inc | $129.05 |
| 1FADP5AU2DL539483 | Enterprise Fleet Management, Inc | $146.53 |
| 1FADP5AU0DL539482 | Enterprise Fleet Management, Inc | $164.30 |
| 1FADP5AU1DL534971 | Enterprise Fleet Management, Inc | $211.65 |
| 1FADP5AU2DL543047 | Enterprise Fleet Management, Inc | $211.65 |
| 1FADP5AU4DL531899 | Enterprise Fleet Management, Inc | $211.65 |
| 1FADP5AU4DL543051 | Enterprise Fleet Management, Inc | $219.39 |
| 1FADP5AU7DL528012 | Enterprise Fleet Management, Inc | $221.42 |
| 1FADP5AU1DL553116 | Enterprise Fleet Management, Inc | $696.88 |
| 1FADP5AU3DL553117 | Enterprise Fleet Management, Inc | $698.33 |
| 1FADP5AUXDL526383 | Enterprise Fleet Management, Inc | $713.62 |
| 1FADP5AU1DL527616 | Enterprise Fleet Management, Inc | $762.33 |
| 1FADP5AU2DL546840 | Enterprise Fleet Management, Inc | $762.33 |
| 1FADP5AU2DL551214 | Enterprise Fleet Management, Inc | $919.49 |
| 1FADP5AU0DL551213 | Enterprise Fleet Management, Inc | $928.01 |
| 1FADP5AU2DL520626 | Enterprise Fleet Management, Inc | $972.27 |
| 1FADP5AU1DL508709 | Enterprise Fleet Management, Inc | $1,008.29 |
| 1FADP5AU9DL543160 | Enterprise Fleet Management, Inc | $1,008.41 |
| 1FADP5AU1EL502684 | Enterprise Fleet Management, Inc | $1,037.32 |
| 1FADP5AUXDL510118 | Enterprise Fleet Management, Inc | $1,038.88 |
| 1FADP5AU1DL546795 | Enterprise Fleet Management, Inc | $1,042.66 |
| JTDKDTB37E1059358 | Enterprise Fleet Management, Inc | $1,044.47 |
| 1FADP5AU3DL544045 | Enterprise Fleet Management, Inc | $1,080.75 |
| 1FADP5AU1DL549812 | Enterprise Fleet Management, Inc | $1,102.74 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 1FADP5AU3DL505102 | Enterprise Fleet Management, Inc | $1,130.44 |
| 1FADP5AU3EL502685 | Enterprise Fleet Management, Inc | $1,146.89 |
| 1FADP5AU9DL535611 | Enterprise Fleet Management, Inc | $1,186.27 |
| 1FADP5AU9DL546852 | Enterprise Fleet Management, Inc | $1,216.41 |
| 5TFTX4CN1EX045583 | Enterprise Fleet Management, Inc | $1,259.06 |
| 5TFTX4CN0EX046644 | Enterprise Fleet Management, Inc | $1,282.02 |
| 5TFTX4CN3EX045679 | Enterprise Fleet Management, Inc | $1,282.02 |
| 5TFUX4EN9EX028449 | Enterprise Fleet Management, Inc | $1,285.43 |
| 1FADP5AUXEL509665 | Enterprise Fleet Management, Inc | $1,291.26 |
| 1FADP5AU4EL512559 | Enterprise Fleet Management, Inc | $1,295.17 |
| 5TFTX4CN7EX045670 | Enterprise Fleet Management, Inc | $1,302.59 |
| 1FADP5AU8EL507641 | Enterprise Fleet Management, Inc | $1,306.29 |
| 1FADP5AU8EL518574 | Enterprise Fleet Management, Inc | $1,329.77 |
| 1FADP5AU8DL546762 | Enterprise Fleet Management, Inc | $1,344.16 |
| 1FADP5AU6EL521294 | Enterprise Fleet Management, Inc | $1,350.40 |
| 1FADP5AU0EL508038 | Enterprise Fleet Management, Inc | $1,384.68 |
| 1FADP5AU0EL513417 | Enterprise Fleet Management, Inc | $1,384.68 |
| 1FADP5AU3EL510334 | Enterprise Fleet Management, Inc | $1,386.09 |
| 1FADP5AU4EL514280 | Enterprise Fleet Management, Inc | $1,387.53 |
| 5TFUX4EN8FX032509 | Enterprise Fleet Management, Inc | $1,391.63 |
| 5TFTX4CN3EX047531 | Enterprise Fleet Management, Inc | $1,392.72 |
| 5TFUX4EN4FX031034 | Enterprise Fleet Management, Inc | $1,399.97 |
| 5TFTX4CN5FX047581 | Enterprise Fleet Management, Inc | $1,402.64 |
| 5TFUX4EN3FX030988 | Enterprise Fleet Management, Inc | $1,408.68 |
| 1FADP5AU5EL505023 | Enterprise Fleet Management, Inc | $1,410.32 |
| 5TFUX4EN6FX031374 | Enterprise Fleet Management, Inc | $1,413.93 |
| 1FADP5AU1EL516262 | Enterprise Fleet Management, Inc | $1,415.62 |
| 1FADP5AU7EL510336 | Enterprise Fleet Management, Inc | $1,416.79 |
| 5TFUX4EN0FX030284 | Enterprise Fleet Management, Inc | $1,418.04 |
| 1FADP5AU9EL513416 | Enterprise Fleet Management, Inc | $1,421.72 |
| 1FADP5AU4EL521150 | Enterprise Fleet Management, Inc | $1,425.62 |
| 5TFTX4CN6EX046891 | Enterprise Fleet Management, Inc | $1,439.70 |
| 1FADP5AU5EL518581 | Enterprise Fleet Management, Inc | $1,483.18 |
| 1FADP5AU8EL503315 | Enterprise Fleet Management, Inc | $1,492.89 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| 1FADP5AU5EL521187 | Enterprise Fleet Management, Inc | $1,495.31 |
| 1FADP5AU4EL506874 | Enterprise Fleet Management, Inc | $1,502.53 |
| 1FADP5AU7EL521207 | Enterprise Fleet Management, Inc | $1,502.53 |
| 1FADP5AU3EL516263 | Enterprise Fleet Management, Inc | $1,505.99 |
| 1FADP5AU8EL514685 | Enterprise Fleet Management, Inc | $1,509.45 |
| NP0LS7E74F1196028 | Enterprise Fleet Management, Inc | $1,898.86 |
| 1FADP5AU9FL106391 | Enterprise Fleet Management, Inc | $2,025.89 |
| 1FADP5AU5FL105156 | Enterprise Fleet Management, Inc | $2,040.19 |
| 1FADP5AU7FL105143 | Enterprise Fleet Management, Inc | $2,040.19 |
| 1FADP5AU7FL106938 | Enterprise Fleet Management, Inc | $2,040.19 |
| 1FADP5AU1FL109477 | Enterprise Fleet Management, Inc | $2,059.25 |
| 1FADP5AU7FL108317 | Enterprise Fleet Management, Inc | $2,059.25 |
| 1FADP5AU5FL112186 | Enterprise Fleet Management, Inc | $2,071.17 |
| JTDKDTB35F1577034 | Enterprise Fleet Management, Inc | $2,078.32 |
| 1FADP5AU3FL106872 | Enterprise Fleet Management, Inc | $2,150.07 |
| 1FADP5AU7FL120662 | Enterprise Fleet Management, Inc | $2,150.07 |
| 1FADP5AU0FL115416 | Enterprise Fleet Management, Inc | $2,189.62 |
| 1FADP5AU7FL112187 | Enterprise Fleet Management, Inc | $2,189.62 |
| 1FADP5AU9FL117908 | Enterprise Fleet Management, Inc | $2,189.62 |
| 1FADP5AUBFL110609 | Enterprise Fleet Management, Inc | $2,199.93 |
| 1FADP5AU1FL120172 | Enterprise Fleet Management, Inc | $2,215.38 |
| 1FADP5AU4FL119761 | Enterprise Fleet Management, Inc | $2,217.91 |
| 1FADP5AU2FL114803 | Enterprise Fleet Management, Inc | $2,225.69 |
| 1FADP5AUXFL118159 | Enterprise Fleet Management, Inc | $2,230.84 |
| 1FADP5AU4FL120621 | Enterprise Fleet Management, Inc | $2,233.57 |
| 1FADP5AU2FL118138 | Enterprise Fleet Management, Inc | $2,241.14 |
| 1FADP5AU9FL119318 | Enterprise Fleet Management, Inc | $2,241.14 |
| 1FADP5AU3FL109397 | Enterprise Fleet Management, Inc | $2,275.31 |
| Telecommunications deposit 2015-16 (Total $10k) | FIVE9 Inc. | $5,000.00 |
| Telecommunications deposit 2015-16 (Total $10k) | FIVE9 Inc. | $5,000.00 |
| deposit Future East Coast Appts | Impact Solar Professional | $52,700.00 |
| Credit Card Deposit | Key Bank | $1,500,000.00 |
| Deposit per lease agreement | NG City Center Square, LLC | $250,000.00 |
| Deposit per lease agreement | NG City Center Square, LLC | $250,000.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 7
Deposits, including security deposits and utility deposits

| Description | Name of holder of deposit | Current value of debtor's interest |
|---|---|---|
| good faith deposit | Opus Bank | $25,000.00 |
| Estimate 5838 | Solutions Office Interiors | $2,470.00 |
| Estimate 5827 | Solutions Office Interiors | $3,760.00 |
| | **Total:** | **$3,233,264.32** |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Feb '17 office rent-Fremont 39510 Paseo Padre Pkwy Ste 330 | 39510 Paseo Padre Associates | $5,982.20 |
| Dell ck#31610--Stop Payment when ck had cleared | 666/12-16-MM/Dell Payment Voided-Ck cleared | $10,878.88 |
| 13446 | Advanced Energy Economy | $8,333.34 |
| Chromebox for Meetings License BusinessEdition  1 Year | Agosto Inc | $770.87 |
| BetterCloud Enterprise Edition Renewal | Agosto Inc | $1,766.33 |
| 1st of 4 billing for 1-3 years commitment (9/9/16-9/9/19) | Agosto Inc | $133,771.50 |
| 4/1/16-3/31/17 | Association of National Advertisers, Inc. | $1,358.30 |
| 2016 B Corp Licensing Fee | B Lab | $4,166.69 |
| 5/4/16-5/4/17 | Cirruspath Inc | $2,950.02 |
| 11/1/16-1/31/17 | ClearSlide, Inc. | $17,388.44 |
| 10/31/16-10/30/17 | Clicktools Inc | $17,995.00 |
| 1/1-3/31/17 | DocuSign, Inc. | $51,275.00 |
| 2016-17 02-328678-00-000-16-00-00 | Donald R. White, Tax Collector | $7,648.42 |
| 2017 Premium Down Payment | First Insurance Funding, Inc. | $9,355.85 |
| Feb '17 - 2112-001 to 017 | Garic Inc. | $38,427.28 |
| 12/01/16 - 11/30/17 - Sponsored company page | Glassdoor, Inc. | $22,000.00 |
| Premium for DO and BO | Hays Companies | $8,768.75 |
| 6/27/16-4/1/17 Policy #CUG38576 | Hays Companies | $15,000.00 |
| Kaiser Feb 2017 | Kaiser Permanente | $1,276.74 |
| Kaiser Feb 2017 | Kaiser Permanente | $102,138.77 |
| Membership 1/15/16 - 1/14/17 | Kansas City Area Development Council | $3,733.33 |
| billing 10/07/16 - 01/06/17 | LinkedIn Corporation | $7,687.52 |
| billing 10/08/16 - 01/07/17 | LinkedIn Corporation | $24,098.75 |
| Service 7/08/16 - 10/07/16 | LinkedIn Corporation | $24,098.75 |
| Service 10/01/16 - 9/30/17 | LinkedIn Corporation | $26,250.00 |
| Service Oct 2016- Sept 2017 | Microsoft Corporation | $6,466.00 |
| Service 9/2015 - 9/2017 | Microsoft Corporation | $55,612.94 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---|
| Service 10/25/16 - 10/24/2017 | Mongo DB, Inc. | $30,000.00 |
| Oracle database cloud service 11/26/16 - 2/25/16 | Oracle America, Inc. | $23,906.64 |
| Oracle Java Cloud 8/26/16 - 11/25/16 | Oracle America, Inc. | $26,320.50 |
| Oracle Fusion Financials Cloud 10/11/16 - 10/10/17 | Oracle America, Inc. | $54,000.00 |
| 07/20/16 - 07/19/17 - Market & Historical data | S&P Global/Platts | $3,249.99 |
| 08/28/16 - 08/27/17 - Saba cloud, Sm Bus Pckg Sub | Saba Software, Inc. | $4,083.35 |
| 08/28/16 - 08/27/17 - Saba cloud, Sm Bus Pckg Sub | Saba Software, Inc. | $13,125.00 |
| 12/01/16 - 11/17/17 - XRA13 - Sandbox/Partner Portal | Salesforce.org. | $5,183.36 |
| 01/03/17 - 11/17/17 - XRA13 - Sandbox/Partner Portal | Salesforce.org. | $5,880.00 |
| 11/18/16 - 11/17/17 - XRA14, XRA13, Knowledge  - Unlimited Edition (Site.comPublisher only)/Partner/Sandbox | Salesforce.org. | $67,062.00 |
| 2017 Membership dues & single ticket for 2017 annual luncheon | Silicon Valley Leadership Group | $7,200.00 |
| 8/18/16 - 8/17/17 Annual Enterprise - 75 license renewal | Smartsheet.com, Inc. | $6,125.00 |
| SEIA membership dues Q1 (01/01/17 - 03/31/17) | Solar Energy Industries Association | $20,833.00 |
| Online training - PVOL101-PVOL202-PVOL203-PVOL304 Sessions 01/09-02/19/17 & 1/11-2/21/16 | Solar Energy International LLC | $22,570.00 |
| Internet - 02/01 - 03/01/17 | Sonic.net Inc | $5,849.79 |
| 2017 Bronze Sponsorship | Sustainable Jersey | $5,000.00 |
| BricsCAD yearly update license & yearly Tech Support | Techevate Software LLC | $3,062.50 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 8
Prepayments

| Description | Name of holder of prepayment | Current value of debtor's interest |
|---|---|---:|
| Subscription fees 03/27 - 03/26/17 & Spotfire Analyst | Tibco Software Inc | $9,208.34 |
| Compensated EEs - Min  Sub - Jan - Mar '17 | Ultimate Software Group | $16,632.00 |
| Feb '17 Acq Campaign postage | United States Postal Services | $57,500.00 |
| Mar '17 Acq Campaign postage | United States Postal Services | $69,000.00 |
| Nov '16 List buys email campaign | Vision Marketing Inc. | $18,090.86 |
| Oct '16 List buys email campaign | Vision Marketing Inc. | $27,890.70 |
| Annual renewal - Baseline & Premium edition - single web app | WhiteHat Security, Inc | $10,400.00 |
| 07/31/16  - 01/30/17 - Incent / Insights | Xactly Corp | $70,000.00 |
| 2849 Subs Billing Period 01/31 - 07/30/16 | Xactly Corp | $70,000.00 |
| freight | XPO Logistics Freight Inc | $338.73 |
| 9/16/16 - 03/15/17 - Enterpirse Semiannual Srv | Zendesk, Inc. | $3,168.00 |
| | Total: | $1,264,879.43 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Abdolali Soltani | $7,109.00 | $0.00 | $7,109.00 |
| Abhinav Kumar | $500.00 | $0.00 | $500.00 |
| Adam Klein | $9,255.50 | $0.00 | $9,255.50 |
| Aditya Agarkar | $500.00 | $0.00 | $500.00 |
| Adrian Quintela | $500.00 | $0.00 | $500.00 |
| Akash Bakshi | $500.00 | $0.00 | $500.00 |
| Alan Puccinelli | $2,231.10 | $0.00 | $2,231.10 |
| Alejandro Andrade | $1,929.50 | $0.00 | $1,929.50 |
| Alex Y Kim | $5,166.00 | $0.00 | $5,166.00 |
| Alexander Mathews | $500.00 | $0.00 | $500.00 |
| Alfonso Guerrero | $1,328.10 | $0.00 | $1,328.10 |
| Alfred E Villalobos | $11,086.00 | $0.00 | $11,086.00 |
| All Souls Catholic Church | $7,588.80 | $0.00 | $7,588.80 |
| All Souls Catholic Church | $7,588.80 | $0.00 | $7,588.80 |
| All Souls Catholic School | $7,260.50 | $0.00 | $7,260.50 |
| Allen Pina | $500.00 | $0.00 | $500.00 |
| Alon Haim | $2,913.00 | $0.00 | $2,913.00 |
| Alonia Rose | $1,133.70 | $0.00 | $1,133.70 |
| Amanda Dias | $20,186.72 | $0.00 | $20,186.72 |
| Amanda Knox | $500.00 | $0.00 | $500.00 |
| Ambreesh Bhagtani | $500.00 | $0.00 | $500.00 |
| Amit Patel | $2,508.50 | $0.00 | $2,508.50 |
| Amy Chen | $500.00 | $0.00 | $500.00 |
| Amy Gerencher | $6,917.00 | $0.00 | $6,917.00 |
| Ana Montenegro | $16,085.00 | $0.00 | $16,085.00 |
| Ana V Moure | $500.00 | $0.00 | $500.00 |
| ANDRE T ELDER | $500.00 | $0.00 | $500.00 |
| Andrea Watkins | $6,527.00 | $0.00 | $6,527.00 |
| Anna Mello | $11,634.50 | $0.00 | $11,634.50 |
| Anthony Atalig | $1,635.30 | $0.00 | $1,635.30 |
| Anthony Cook | $500.00 | $0.00 | $500.00 |
| Anthony Dominguez | $3,998.00 | $0.00 | $3,998.00 |
| Anthony Guerrero | $2,232.60 | $0.00 | $2,232.60 |
| Antoine Alexandre | $500.00 | $0.00 | $500.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Aolin Wang | $500.00 | $0.00 | $500.00 |
| Arnulfo Guerrero | $500.00 | $0.00 | $500.00 |
| Aron Knickerbocker | $500.00 | $0.00 | $500.00 |
| Arthur Chang | $500.00 | $0.00 | $500.00 |
| Ashley E Sanchez | $2,131.20 | $0.00 | $2,131.20 |
| Aya Pierre | $5,460.00 | $0.00 | $5,460.00 |
| Badrinath Narasimhalu | $3,280.00 | $0.00 | $3,280.00 |
| Bahadur Eghbali | $2,949.70 | $0.00 | $2,949.70 |
| Barbara Brueckner | $500.00 | $0.00 | $500.00 |
| Bentley University | $28,929.75 | $0.00 | $28,929.75 |
| Bernice Bowdoin | $500.00 | $0.00 | $500.00 |
| Betty Christopher | $500.00 | $0.00 | $500.00 |
| Bradford F Jones | $500.00 | $0.00 | $500.00 |
| Brett Padelford | $1,125.00 | $0.00 | $1,125.00 |
| Brian J Thurston | $500.00 | $0.00 | $500.00 |
| Brian L Kelley II | $5,930.00 | $0.00 | $5,930.00 |
| Brian M Worley | $1,769.20 | $0.00 | $1,769.20 |
| Brian Vaughan | $500.00 | $0.00 | $500.00 |
| Bristol - Newport Medical Plaza | $445.20 | $0.00 | $445.20 |
| Britain Semain | $1,746.80 | $0.00 | $1,746.80 |
| Bruce Rizzo | $500.00 | $0.00 | $500.00 |
| Bruce Thomas | $15,098.50 | $0.00 | $15,098.50 |
| Bryan R Fox | $2,700.00 | $0.00 | $2,700.00 |
| Bucky Wright | $30,428.00 | $0.00 | $30,428.00 |
| Candace M Renger | $979.00 | $0.00 | $979.00 |
| Cara Long | $1,006.40 | $0.00 | $1,006.40 |
| Carla Tarnate | $500.00 | $0.00 | $500.00 |
| Carol A Reed | $2,460.00 | $0.00 | $2,460.00 |
| Carole Mitri | $555.80 | $0.00 | $555.80 |
| Carolina Castaneto | $15,000.00 | $0.00 | $15,000.00 |
| Catherine A McIntosh | $500.00 | $0.00 | $500.00 |
| Cecilia Kamman | $500.00 | $0.00 | $500.00 |
| Charles A Coolidge III | $5,580.50 | $0.00 | $5,580.50 |
| Charles B Spence | $9,900.00 | $0.00 | $9,900.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Charles Bricker | $1,821.00 | $0.00 | $1,821.00 |
| ChemBridge Corporation | $31,520.00 | $0.00 | $31,520.00 |
| Chirag Parekh | $4,721.00 | $0.00 | $4,721.00 |
| Christopher R Gordon | $16,565.00 | $0.00 | $16,565.00 |
| Clayton Macaloney | $5,218.50 | $0.00 | $5,218.50 |
| Clement Gires | $500.00 | $0.00 | $500.00 |
| Cliff L Keith | $9,738.50 | $0.00 | $9,738.50 |
| Clinton Woods | $27,568.00 | $0.00 | $27,568.00 |
| Colin Yamaoka | $1,656.90 | $0.00 | $1,656.90 |
| Congregation B'nai Shalom | $126,225.00 | $0.00 | $126,225.00 |
| Corey Cooper | $500.00 | $0.00 | $500.00 |
| Craig Papayanis | $500.00 | $0.00 | $500.00 |
| Cristina Mendoza | $10,240.00 | $0.00 | $10,240.00 |
| Cuong Vu | $7,929.50 | $0.00 | $7,929.50 |
| Cynthia Sherren | $500.00 | $0.00 | $500.00 |
| Dale Dowdie | $19,944.00 | $0.00 | $19,944.00 |
| Dale Gish | $1,737.00 | $0.00 | $1,737.00 |
| Dale Gish | $2,270.00 | $0.00 | $2,270.00 |
| Dale Nelson | $10,855.50 | $0.00 | $10,855.50 |
| Dally Zuniga | $500.00 | $0.00 | $500.00 |
| Dan Chirica | $5,210.00 | $0.00 | $5,210.00 |
| Dan Morales | $16,783.93 | $0.00 | $16,783.93 |
| Dana Linder | $14,445.00 | $0.00 | $14,445.00 |
| Daniel Houlihan | $500.00 | $0.00 | $500.00 |
| Daniel J Lifshitz | $14,712.50 | $0.00 | $14,712.50 |
| Daniel Kindred | $15,047.00 | $0.00 | $15,047.00 |
| Daniel Odonnell | $500.00 | $0.00 | $500.00 |
| Darlene F Ferland | $3,575.00 | $0.00 | $3,575.00 |
| Daryn Ockey | $9,495.00 | $0.00 | $9,495.00 |
| David Douglas | $14,241.00 | $0.00 | $14,241.00 |
| David Goldstein | $999.00 | $0.00 | $999.00 |
| David Gorczyca | $9,066.50 | $0.00 | $9,066.50 |
| David Hobbs | $10,843.00 | $0.00 | $10,843.00 |
| David K Feurzeig | $500.00 | $0.00 | $500.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| David McCormick | $500.00 | $0.00 | $500.00 |
| David T Nguyen | $1,000.00 | $0.00 | $1,000.00 |
| David Tran | $746.00 | $0.00 | $746.00 |
| Debbie L Parks | $3,743.30 | $0.00 | $3,743.30 |
| Denise E Hall | $500.00 | $0.00 | $500.00 |
| Diane Cheung | $1,902.80 | $0.00 | $1,902.80 |
| Diane Cheung | $2,700.00 | $0.00 | $2,700.00 |
| Dileep Makhija | $1,609.90 | $0.00 | $1,609.90 |
| Dilshod Achilov | $25,757.00 | $0.00 | $25,757.00 |
| Dominic Capio | $2,400.00 | $0.00 | $2,400.00 |
| Don Manro | $500.00 | $0.00 | $500.00 |
| Donald A Curtis | $500.00 | $0.00 | $500.00 |
| Donald E Brouillette Jr | $30,679.00 | $0.00 | $30,679.00 |
| Donald Mahan | $500.00 | $0.00 | $500.00 |
| Dong H Kim | $17,194.00 | $0.00 | $17,194.00 |
| Douglas Watson | $500.00 | $0.00 | $500.00 |
| Dr. Ranu Mishra, DDS | $4,728.72 | $0.00 | $4,728.72 |
| Duncan Mcintosh | $1,836.80 | $0.00 | $1,836.80 |
| Earl Potts | $458.00 | $0.00 | $458.00 |
| Earnest Cox | $8,847.00 | $0.00 | $8,847.00 |
| Edward Atristain | $10,885.00 | $0.00 | $10,885.00 |
| Edward Frey | $5,123.30 | $0.00 | $5,123.30 |
| Elaine Meehan | $500.00 | $0.00 | $500.00 |
| Elizabeth Forsyth | $1,000.10 | $0.00 | $1,000.10 |
| Elizabeth Gleason | $3,538.00 | $0.00 | $3,538.00 |
| Elsa Raval | $4,379.50 | $0.00 | $4,379.50 |
| Enrico G Lio | $1,255.90 | $0.00 | $1,255.90 |
| Eric C Kraus | $9,691.00 | $0.00 | $9,691.00 |
| Eric Mixdorf | $500.00 | $0.00 | $500.00 |
| Eric Zinn | $500.00 | $0.00 | $500.00 |
| Erin S Mochrie | $2,240.80 | $0.00 | $2,240.80 |
| Essam Abdelkhalek | $500.00 | $0.00 | $500.00 |
| FARNOOSH NOORYANI | $500.00 | $0.00 | $500.00 |
| Felix Contreras Morales | $5,916.00 | $0.00 | $5,916.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Florence Tima | $2,343.20 | $0.00 | $2,343.20 |
| Florence Tima | $3,300.00 | $0.00 | $3,300.00 |
| Floyd Ihm | $2,401.40 | $0.00 | $2,401.40 |
| Frances Bojorge | $500.00 | $0.00 | $500.00 |
| Francine Radford | $8,978.00 | $0.00 | $8,978.00 |
| Francine Silver | $500.00 | $0.00 | $500.00 |
| Francisco Rocco | $500.00 | $0.00 | $500.00 |
| Gail Brule | $500.00 | $0.00 | $500.00 |
| Gary Bakke | $500.00 | $0.00 | $500.00 |
| Gary Combs | $500.00 | $0.00 | $500.00 |
| Gayle M Harmuth | $2,041.70 | $0.00 | $2,041.70 |
| Geoffrey Buchman | $2,960.30 | $0.00 | $2,960.30 |
| Gerald D White | $9,368.50 | $0.00 | $9,368.50 |
| Gerrit Leusink | $2,239.40 | $0.00 | $2,239.40 |
| Giles D Hogben | $3,102.60 | $0.00 | $3,102.60 |
| Gillian Gold | $500.00 | $0.00 | $500.00 |
| Gioong Ho | $500.00 | $0.00 | $500.00 |
| Glory Yulo | $8,250.00 | $0.00 | $8,250.00 |
| Gopal K Rao | $7,840.50 | $0.00 | $7,840.50 |
| Gregory Doench | $3,702.70 | $0.00 | $3,702.70 |
| Gursharan Kahlon | $10,770.00 | $0.00 | $10,770.00 |
| Gurwinder Sekhon | $500.00 | $0.00 | $500.00 |
| Guy Somberg | $500.00 | $0.00 | $500.00 |
| Hana Ho | $500.00 | $0.00 | $500.00 |
| Harold F Lebelle | $16,218.00 | $0.00 | $16,218.00 |
| Harold Stumme | $4,780.00 | $0.00 | $4,780.00 |
| Harvey Schroeder | $7,559.00 | $0.00 | $7,559.00 |
| Heather Schwartz | $500.00 | $0.00 | $500.00 |
| Heritage Eye Skin & Laser Center | $37,425.60 | $0.00 | $37,425.60 |
| Howard Lee | $1,453.70 | $0.00 | $1,453.70 |
| Hung Lu | $8,447.00 | $0.00 | $8,447.00 |
| Ian Magarik | $2,872.00 | $0.00 | $2,872.00 |
| Iman Afari | $500.00 | $0.00 | $500.00 |
| Irene Cunningham | $1,563.70 | $0.00 | $1,563.70 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| J&R Associates | $5,332.00 | $0.00 | $5,332.00 |
| J&R Associates | $6,547.00 | $0.00 | $6,547.00 |
| J&R Associates | $12,369.00 | $0.00 | $12,369.00 |
| Jacob Morin | $1,991.10 | $0.00 | $1,991.10 |
| Jacqueline Cato | $3,218.90 | $0.00 | $3,218.90 |
| Jakeline Valdivieso | $1,123.60 | $0.00 | $1,123.60 |
| James Bovaso | $12,731.00 | $0.00 | $12,731.00 |
| James Mitiguy | $12,916.50 | $0.00 | $12,916.50 |
| James R Long | $11,493.00 | $0.00 | $11,493.00 |
| Jan Michae A Klapproth | $500.00 | $0.00 | $500.00 |
| Janet Blum | $500.00 | $0.00 | $500.00 |
| Janet Frand | $1,601.50 | $0.00 | $1,601.50 |
| Janet Frand | $2,652.00 | $0.00 | $2,652.00 |
| Jarnail Singh | $500.00 | $0.00 | $500.00 |
| Jason Lewis | $8,598.50 | $0.00 | $8,598.50 |
| Jatin Aneja | $500.00 | $0.00 | $500.00 |
| Jayalalitha Pallatadaka | $16,656.00 | $0.00 | $16,656.00 |
| Jayant Goswami | $500.00 | $0.00 | $500.00 |
| Jean Hargrove | $5,835.00 | $0.00 | $5,835.00 |
| Jefferson K Davis | $1,909.20 | $0.00 | $1,909.20 |
| Jeffrey B Matens | $2,110.20 | $0.00 | $2,110.20 |
| Jeffrey Jackson | $500.00 | $0.00 | $500.00 |
| Jeffrey K White | $8,953.00 | $0.00 | $8,953.00 |
| Jennifer Omholt | $27,422.00 | $0.00 | $27,422.00 |
| Jennina C Millan | $26,584.00 | $0.00 | $26,584.00 |
| Jeremiah J Wilcox | $9,701.50 | $0.00 | $9,701.50 |
| Jeremias Barahona | $3,318.70 | $0.00 | $3,318.70 |
| Jeremy Woo-Sam | $500.00 | $0.00 | $500.00 |
| Jerry Sheffield | $2,700.00 | $0.00 | $2,700.00 |
| Jessica Abra Sandy | $500.00 | $0.00 | $500.00 |
| Jessica Perez | $1,608.70 | $0.00 | $1,608.70 |
| Jewell Anderson | $3,170.00 | $0.00 | $3,170.00 |
| Jill Garland | $4,484.50 | $0.00 | $4,484.50 |
| Joan Fareria | $500.00 | $0.00 | $500.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Joanna Williams | $4,375.00 | $0.00 | $4,375.00 |
| Joanne Lam | $7,670.00 | $0.00 | $7,670.00 |
| Joanne M Haier | $1,890.10 | $0.00 | $1,890.10 |
| Joanne M Haier | $3,060.00 | $0.00 | $3,060.00 |
| John Berkowicz | $500.00 | $0.00 | $500.00 |
| John Cooper | $500.00 | $0.00 | $500.00 |
| John Cullumber | $500.00 | $0.00 | $500.00 |
| John Galli | $6,226.63 | $0.00 | $6,226.63 |
| John Goncalves | $2,587.40 | $0.00 | $2,587.40 |
| John Hero | $500.00 | $0.00 | $500.00 |
| John Kane | $500.00 | $0.00 | $500.00 |
| John Krug | $500.00 | $0.00 | $500.00 |
| John N Murray | $500.00 | $0.00 | $500.00 |
| John R Cain | $200.00 | $0.00 | $200.00 |
| John Robert Carney | $500.00 | $0.00 | $500.00 |
| John T. Hannan | $500.00 | $0.00 | $500.00 |
| John V Kirby | $10,548.50 | $0.00 | $10,548.50 |
| Jonathan Burley | $500.00 | $0.00 | $500.00 |
| Jo-Ning Ta | $500.00 | $0.00 | $500.00 |
| Jose Cortez | $500.00 | $0.00 | $500.00 |
| Jose Divora | $500.00 | $0.00 | $500.00 |
| Jose Noriega | $10,832.00 | $0.00 | $10,832.00 |
| Jose Rios | $500.00 | $0.00 | $500.00 |
| Joseph Black | $500.00 | $0.00 | $500.00 |
| Joseph Laporta | $1,021.00 | $0.00 | $1,021.00 |
| Joseph M Wolm | $11,914.00 | $0.00 | $11,914.00 |
| Joseph Reed | $1,297.00 | $0.00 | $1,297.00 |
| Joshua Collins | $1,000.10 | $0.00 | $1,000.10 |
| Juan C Tamayo | $24,167.68 | $0.00 | $24,167.68 |
| Julio C Lopez | $2,029.20 | $0.00 | $2,029.20 |
| Jullietta Tanner | $8,110.50 | $0.00 | $8,110.50 |
| Juri Tint | $500.00 | $0.00 | $500.00 |
| Kaliappan Pitchaiah | $3,280.00 | $0.00 | $3,280.00 |
| Kamaljit Dhami | $500.00 | $0.00 | $500.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Karen Shannon | $500.00 | $0.00 | $500.00 |
| Karthikeya Gajjala Purna | $6,166.00 | $0.00 | $6,166.00 |
| Kathleen A Dover | $3,415.00 | $0.00 | $3,415.00 |
| Kaye McFarland | $1,448.20 | $0.00 | $1,448.20 |
| Keif Machado | $2,760.70 | $0.00 | $2,760.70 |
| Kelly E Stewart | $11,829.00 | $0.00 | $11,829.00 |
| Kelsey Gavar | $500.00 | $0.00 | $500.00 |
| Kenneth A Wesson | $500.00 | $0.00 | $500.00 |
| Kenneth Krikava | $15,082.00 | $0.00 | $15,082.00 |
| Kevin Bishop | $500.00 | $0.00 | $500.00 |
| Kevin Cleary | $500.00 | $0.00 | $500.00 |
| Kimberly Treat | $500.00 | $0.00 | $500.00 |
| Kimkel Kang | $16,894.00 | $0.00 | $16,894.00 |
| Kirk Larsen | $14,598.50 | $0.00 | $14,598.50 |
| Kirk Lau | $2,700.00 | $0.00 | $2,700.00 |
| Kirk Pearson | $500.00 | $0.00 | $500.00 |
| Kitty Cooper | $500.00 | $0.00 | $500.00 |
| Konakanchi B Maganti | $500.00 | $0.00 | $500.00 |
| Kostantinos Ntelekos | $2,994.90 | $0.00 | $2,994.90 |
| Kwangho Byun | $500.00 | $0.00 | $500.00 |
| Laura Scott | $500.00 | $0.00 | $500.00 |
| Lawrence Grigley | $2,646.00 | $0.00 | $2,646.00 |
| Leland Neely | $19,453.00 | $0.00 | $19,453.00 |
| Leopold Christopher Stankiewicz | $500.00 | $0.00 | $500.00 |
| Li Li | $500.00 | $0.00 | $500.00 |
| Liautaud Prophete | $500.00 | $0.00 | $500.00 |
| Libbie Friede | $9,066.50 | $0.00 | $9,066.50 |
| Linda Martinez | $2,640.60 | $0.00 | $2,640.60 |
| Linda Moore | $21,814.00 | $0.00 | $21,814.00 |
| Loren Rex | $500.00 | $0.00 | $500.00 |
| Loretta Garvey | $1,945.30 | $0.00 | $1,945.30 |
| Lou Anne Branche | $500.00 | $0.00 | $500.00 |
| Louis Vinagro | $17,651.50 | $0.00 | $17,651.50 |
| Louis W Frey | $500.00 | $0.00 | $500.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Louisa Kasdon - Sidell | $500.00 | $0.00 | $500.00 |
| Lucas J Norman | $3,300.00 | $0.00 | $3,300.00 |
| Luis Alegria | $13,000.00 | $0.00 | $13,000.00 |
| Manuel Cabello | $2,282.70 | $0.00 | $2,282.70 |
| Maria Schmidt | $500.00 | $0.00 | $500.00 |
| Marina Ramos | $500.00 | $0.00 | $500.00 |
| Mario Figueroa | $1,066.00 | $0.00 | $1,066.00 |
| Mario S Bruzzese | $26,985.00 | $0.00 | $26,985.00 |
| Marion Cassedy | $500.00 | $0.00 | $500.00 |
| Mark Mercado | $3,275.40 | $0.00 | $3,275.40 |
| Mark Tuleja | $500.00 | $0.00 | $500.00 |
| Marshall Rub | $24,449.00 | $0.00 | $24,449.00 |
| Marti Finn | $500.00 | $0.00 | $500.00 |
| Martin Olvera-Hernandez | $1,133.20 | $0.00 | $1,133.20 |
| Marx Angelito | $2,489.90 | $0.00 | $2,489.90 |
| Mary Helou | $20,614.00 | $0.00 | $20,614.00 |
| Matthew Braaten | $500.00 | $0.00 | $500.00 |
| Matthew J Williams | $19,096.00 | $0.00 | $19,096.00 |
| Melissa Brickhouse | $500.00 | $0.00 | $500.00 |
| Michael E Silva | $3,845.00 | $0.00 | $3,845.00 |
| Michael Hayman | $500.00 | $0.00 | $500.00 |
| Michael Johnson | $10,087.50 | $0.00 | $10,087.50 |
| Michael Roache | $500.00 | $0.00 | $500.00 |
| Michael Thompson | $1,950.00 | $0.00 | $1,950.00 |
| Michelle Cagle | $1,333.40 | $0.00 | $1,333.40 |
| Migdalia Galarza | $2,016.70 | $0.00 | $2,016.70 |
| Mike Kenny | $500.00 | $0.00 | $500.00 |
| Ming Sun | $500.00 | $0.00 | $500.00 |
| Mira Zirkiev | $3,021.80 | $0.00 | $3,021.80 |
| Mohan Srinivasan | $500.00 | $0.00 | $500.00 |
| Molly C Dudziak | $500.00 | $0.00 | $500.00 |
| Moritz Von Unger | $500.00 | $0.00 | $500.00 |
| Mostafa Fouad | $3,554.10 | $0.00 | $3,554.10 |
| N.V. Heathorn Company | $24,299.20 | $0.00 | $24,299.20 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Nausheen Ahmed | $20,400.00 | $0.00 | $20,400.00 |
| Neil Cadman | $500.00 | $0.00 | $500.00 |
| Nicole Senosiain | $500.00 | $0.00 | $500.00 |
| Nina Morton | $2,140.41 | $0.00 | $2,140.41 |
| Noelle Quinlan | $500.00 | $0.00 | $500.00 |
| Norman W Knox | $500.00 | $0.00 | $500.00 |
| Orginio Gomera | $2,604.00 | $0.00 | $2,604.00 |
| Pai-Yen Chung | $4,454.10 | $0.00 | $4,454.10 |
| Paradies Moose Lodge | $78,540.00 | $0.00 | $78,540.00 |
| Pascal Lim | $500.00 | $0.00 | $500.00 |
| Patrick Yuan | $11,892.00 | $0.00 | $11,892.00 |
| Paul Cabral | $4,440.75 | $0.00 | $4,440.75 |
| Paul Stephenson | $764.00 | $0.00 | $764.00 |
| Paul W. Maxon | $6,221.00 | $0.00 | $6,221.00 |
| Paula Gilchrist | $500.00 | $0.00 | $500.00 |
| Paulo Gouveia | $2,399.40 | $0.00 | $2,399.40 |
| Peter Tuttle | $2,498.00 | $0.00 | $2,498.00 |
| Peyman Andalib | $19,857.06 | $0.00 | $19,857.06 |
| Philip McCarty Jr. | $3,600.00 | $0.00 | $3,600.00 |
| Phillip Andreassend | $13,493.00 | $0.00 | $13,493.00 |
| Praveen Saxena | $18,147.00 | $0.00 | $18,147.00 |
| Prayag Patel | $500.00 | $0.00 | $500.00 |
| Preeth Hegde | $2,180.30 | $0.00 | $2,180.30 |
| Quang Nguyen | $19,961.00 | $0.00 | $19,961.00 |
| Quyen D Co | $2,746.45 | $0.00 | $2,746.45 |
| Rafael Lopez Espinosa | $15,648.50 | $0.00 | $15,648.50 |
| Rafael Verdes | $7,514.50 | $0.00 | $7,514.50 |
| Rajeev Haswani | $500.00 | $0.00 | $500.00 |
| Randy Hill | $12,964.50 | $0.00 | $12,964.50 |
| Randy S Hale | $10,001.00 | $0.00 | $10,001.00 |
| Raul Zerpa | $6,854.50 | $0.00 | $6,854.50 |
| Ravianand Suryanarayan | $5,784.00 | $0.00 | $5,784.00 |
| Raymond Burdick | $11,275.50 | $0.00 | $11,275.50 |
| Raymond Smith | $19,417.00 | $0.00 | $19,417.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Rebecca Conover | $2,586.56 | $0.00 | $2,586.56 |
| Rhonda Dowdy | $500.00 | $0.00 | $500.00 |
| Richard Cardenas | $500.00 | $0.00 | $500.00 |
| Richard Chen | $500.00 | $0.00 | $500.00 |
| Richard Fidler | $13,315.00 | $0.00 | $13,315.00 |
| Richard Trejo Jr. | $4,842.00 | $0.00 | $4,842.00 |
| Robert Colananni | $9,208.00 | $0.00 | $9,208.00 |
| Robert Foss | $500.00 | $0.00 | $500.00 |
| Robert Knowles | $7,029.00 | $0.00 | $7,029.00 |
| Robert Matijas | $500.00 | $0.00 | $500.00 |
| Robert Spruill | $23,608.00 | $0.00 | $23,608.00 |
| Robert W Briggs | $2,478.00 | $0.00 | $2,478.00 |
| Roger Diep | $11,867.00 | $0.00 | $11,867.00 |
| Ronald E Williams | $4,008.10 | $0.00 | $4,008.10 |
| Ronaldo Albano | $500.00 | $0.00 | $500.00 |
| Rose F Yan | $500.00 | $0.00 | $500.00 |
| Rukhsana Chaudary | $3,300.00 | $0.00 | $3,300.00 |
| Russell Ward | $500.00 | $0.00 | $500.00 |
| Ryan Betz | $12,861.00 | $0.00 | $12,861.00 |
| Ryan Colcord | $500.00 | $0.00 | $500.00 |
| Ryan Shilling | $500.00 | $0.00 | $500.00 |
| Sachin Bansal | $10,693.50 | $0.00 | $10,693.50 |
| Sai Ram | $14,750.00 | $0.00 | $14,750.00 |
| Sam S Li | $500.00 | $0.00 | $500.00 |
| Sandeep Desai | $9,014.00 | $0.00 | $9,014.00 |
| Sandra S Sanchez | $500.00 | $0.00 | $500.00 |
| Sandy Keister | $10,516.50 | $0.00 | $10,516.50 |
| Sara Lander | $500.00 | $0.00 | $500.00 |
| Scott A Nykodym | $11,515.00 | $0.00 | $11,515.00 |
| Scott Johnson | $500.00 | $0.00 | $500.00 |
| Sebastian Cazard | $500.00 | $0.00 | $500.00 |
| Sendil K Krishna | $500.00 | $0.00 | $500.00 |
| Seth Godek | $3,536.30 | $0.00 | $3,536.30 |
| Shailesh Mittal | $9,852.00 | $0.00 | $9,852.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Shkira J Mayfield | $24,555.00 | $0.00 | $24,555.00 |
| Shyun-Shyun Hoffmann Tsay | $7,222.00 | $0.00 | $7,222.00 |
| Siva Gopalakrishnan | $8,150.00 | $0.00 | $8,150.00 |
| Sopin Vann | $2,828.50 | $0.00 | $2,828.50 |
| Srinivasa Kandru | $12,178.00 | $0.00 | $12,178.00 |
| Stephanie Stowers | $2,377.80 | $0.00 | $2,377.80 |
| Stephen C Grillmeyer | $500.00 | $0.00 | $500.00 |
| Stephen Falace | $3,852.70 | $0.00 | $3,852.70 |
| Stephen Furlong | $7,328.50 | $0.00 | $7,328.50 |
| Steven C Wright | $250.00 | $0.00 | $250.00 |
| Steven J Ross | $500.00 | $0.00 | $500.00 |
| Steven M Rivera | $500.00 | $0.00 | $500.00 |
| Sunrun financing transaction | $8,941.75 | $0.00 | $8,941.75 |
| Sunrun financing transaction | $10,109.30 | $0.00 | $10,109.30 |
| Sunrun financing transaction | $21,480.00 | $0.00 | $21,480.00 |
| Susan Alesandrelli | $2,241.80 | $0.00 | $2,241.80 |
| Susan La Russa | $17,761.00 | $0.00 | $17,761.00 |
| Tam Bui | $7,650.00 | $0.00 | $7,650.00 |
| Tamra Parks | $11,970.00 | $0.00 | $11,970.00 |
| Tanil S Sanghvi | $11,757.00 | $0.00 | $11,757.00 |
| Thai Hoang | $12,426.00 | $0.00 | $12,426.00 |
| Thanh H T Nguyen | $500.00 | $0.00 | $500.00 |
| Thomas A Komin | $500.00 | $0.00 | $500.00 |
| Thomas Bridler | $2,520.80 | $0.00 | $2,520.80 |
| Timothy Bailey | $1,744.00 | $0.00 | $1,744.00 |
| Timothy Bailey | $2,042.80 | $0.00 | $2,042.80 |
| Timothy Harrnacker | $1,384.10 | $0.00 | $1,384.10 |
| Timothy Lidyoff | $500.00 | $0.00 | $500.00 |
| Timothy Roderick | $500.00 | $0.00 | $500.00 |
| Timothy Troeber | $500.00 | $0.00 | $500.00 |
| Todd Hassler | $3,300.00 | $0.00 | $3,300.00 |
| Tony Larson | $500.00 | $0.00 | $500.00 |
| Tony Rizzi | $11,042.00 | $0.00 | $11,042.00 |
| Tracy O Hara | $2,372.00 | $0.00 | $2,372.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11a
Accounts receivable, 90 days old or less

| Description | Face Amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Udayanath Choudhury | $500.00 | $0.00 | $500.00 |
| Uli Seiler Ski Shop | $6,596.00 | $0.00 | $6,596.00 |
| Venu Nayar | $16,002.00 | $0.00 | $16,002.00 |
| Veryl Anderson | $15,229.00 | $0.00 | $15,229.00 |
| Victor Flores | $1,867.70 | $0.00 | $1,867.70 |
| Victor Taranto | $15,010.50 | $0.00 | $15,010.50 |
| Vinay Hanumaiah | $7,251.50 | $0.00 | $7,251.50 |
| Vincént Bell | $500.00 | $0.00 | $500.00 |
| Virginia Connors | $1,400.00 | $0.00 | $1,400.00 |
| Virginia Connors | $1,558.80 | $0.00 | $1,558.80 |
| Virginia Connors | $1,972.70 | $0.00 | $1,972.70 |
| Vishal Bajpai | $500.00 | $0.00 | $500.00 |
| Vishal Kalsi | $6,559.50 | $0.00 | $6,559.50 |
| Vishal R Sadaphal | $1,444.60 | $0.00 | $1,444.60 |
| Waseem Shahla | $22,684.00 | $0.00 | $22,684.00 |
| Wendy Cochran | $500.00 | $0.00 | $500.00 |
| William Grappone | $1,632.00 | $0.00 | $1,632.00 |
| William Mattos | $23,918.50 | $0.00 | $23,918.50 |
| William Strapp | $500.00 | $0.00 | $500.00 |
| William Von Brook | $500.00 | $0.00 | $500.00 |
| WM Chapman | $500.00 | $0.00 | $500.00 |
| Xueqiao Xu | $6,037.00 | $0.00 | $6,037.00 |
| Yanira L Cubias | $572.00 | $0.00 | $572.00 |
| Yanira L Cubias | $1,000.10 | $0.00 | $1,000.10 |
| Yevgeniy Krayzman | $500.00 | $0.00 | $500.00 |
| Yolanda Andrade | $9,334.50 | $0.00 | $9,334.50 |
| Yousef Vazir-Zadeh | $500.00 | $0.00 | $500.00 |
| Youssef Bakhoum | $500.00 | $0.00 | $500.00 |
| Yu Zhou | $500.00 | $0.00 | $500.00 |
| Yuka Okada | $500.00 | $0.00 | $500.00 |
| Zahir Shah | $19,352.00 | $0.00 | $19,352.00 |
| **Total:** | **$2,486,292.41** | **$0.00** | **$2,486,292.41** |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11b
Accounts receivable, Over 90 days old

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Akash Badkul | $514.00 | $0.00 | $514.00 |
| Arlene T Reed | $2,872.00 | $0.00 | $2,872.00 |
| Audrey Plummer Mayo | $3,127.00 | $0.00 | $3,127.00 |
| Catherine L Hahn | $1,824.00 | $0.00 | $1,824.00 |
| Christopher Carnelli | $3,250.00 | $0.00 | $3,250.00 |
| Cornerstone Covenant Church | $24,492.00 | $0.00 | $24,492.00 |
| Daniel L Chan | $4,375.00 | $0.00 | $4,375.00 |
| David Quan | $5,050.00 | $0.00 | $5,050.00 |
| Gail Levine | $1,656.00 | $0.00 | $1,656.00 |
| Gerald G Carroll | $4,403.00 | $0.00 | $4,403.00 |
| Jeffrey S Remillard | $2,605.00 | $0.00 | $2,605.00 |
| Joanne Marino | $5,996.00 | $0.00 | $5,996.00 |
| John Bennett | $4,625.00 | $0.00 | $4,625.00 |
| Jonathan Duchene | $3,300.00 | $0.00 | $3,300.00 |
| Keith A Woomer | $4,313.00 | $0.00 | $4,313.00 |
| Lee Roy E Candelaria | $3,076.00 | $0.00 | $3,076.00 |
| Manish Rastogi | $6,858.00 | $0.00 | $6,858.00 |
| Matthew Berg | $2,606.00 | $0.00 | $2,606.00 |
| Michael Ames | $1,679.00 | $0.00 | $1,679.00 |
| Michael Franti | $3,500.00 | $0.00 | $3,500.00 |
| Muscle Motors | $13,523.00 | $0.00 | $13,523.00 |
| Nathan L Graeser | $1,263.00 | $0.00 | $1,263.00 |
| Nilesh Patel | $2,844.00 | $0.00 | $2,844.00 |
| Philip Ulrich | $3,229.00 | $0.00 | $3,229.00 |
| Ravi Gupta | $9,115.00 | $0.00 | $9,115.00 |
| Robert Davis | $3,300.00 | $0.00 | $3,300.00 |
| Russell Kendall | $762.00 | $0.00 | $762.00 |
| Steven Michel | $5,001.00 | $0.00 | $5,001.00 |
| Sunrun financing transaction | $3,250.00 | $0.00 | $3,250.00 |
| Sunrun financing transaction | $10,602.82 | $0.00 | $10,602.82 |
| Sunrun financing transaction | $21,864.32 | $0.00 | $21,864.32 |
| Sunrun financing transaction | $127,934.67 | $0.00 | $127,934.67 |
| Tew Boonyawan | $1,215.00 | $0.00 | $1,215.00 |
| Tyson Roberts | $857.00 | $0.00 | $857.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 11b
Accounts receivable, Over 90 days old

| Description | Face amount | Doubtful or uncollectible accounts | Current value of debtor's interest |
|---|---|---|---|
| Vincent P Pearce | $4,875.00 | $0.00 | $4,875.00 |
| Willie T Johnson | $1,913.00 | $0.00 | $1,913.00 |
| Total: | $301,669.81 | $0.00 | $301,669.81 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| CUSTOMER GIFT - EVWSWBC-CP01 | 12/29/2016 | $3,535.00 | FIFO | $3,535.00 |
| INVERTERS - 485QMUS-10-NR | N/A | $163.02 | FIFO | $163.02 |
| INVERTERS - 485USPB-NR | 12/29/2016 | $815.10 | FIFO | $815.10 |
| INVERTERS - CCBF04SL-SPLLUG | 12/29/2016 | $15,174.50 | FIFO | $15,174.50 |
| INVERTERS - CPS SC14KTL-DO/US-208 | 12/29/2016 | $12,400.00 | FIFO | $12,400.00 |
| INVERTERS - DC-DISCON2TLUS-10 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| INVERTERS - DC-DISCONU-22 | 12/29/2016 | $1,200.03 | FIFO | $1,200.03 |
| INVERTERS - DM-485CB-US-10 | N/A | $244.53 | FIFO | $244.53 |
| INVERTERS - DM-485CB-US-10 | 12/29/2016 | $1,793.22 | FIFO | $1,793.22 |
| INVERTERS - P300-5NC4AFS | 12/29/2016 | $14,268.00 | FIFO | $14,268.00 |
| INVERTERS - P300-5NC4AFS | 12/30/2016 | $62,689.00 | FIFO | $62,689.00 |
| INVERTERS - P300-5NC4ARS | 12/29/2016 | $320,111.91 | FIFO | $320,111.91 |
| INVERTERS - P300-5NC4ARS | 12/30/2016 | $475,310.82 | FIFO | $475,310.82 |
| INVERTERS - P400-5NC4ARM | 12/29/2016 | $915.84 | FIFO | $915.84 |
| INVERTERS - P600-2NA4ARL | N/A | $150.94 | FIFO | $150.94 |
| INVERTERS - PBL-SBUS-10-NR | 12/29/2016 | $33.06 | FIFO | $33.06 |
| INVERTERS - PVI-3.0-OUTD-S-US-A (240V) | N/A | $768.04 | FIFO | $768.04 |
| INVERTERS - PVI-3.0-OUTD-S-US-A (240V) | 12/29/2016 | $3,072.12 | FIFO | $3,072.12 |
| INVERTERS - PVI-3.8-OUTD-S-US-A (240V) | N/A | $1,735.52 | FIFO | $1,735.52 |
| INVERTERS - PVI-3.8-OUTD-S-US-A (240V) | 12/29/2016 | $5,206.56 | FIFO | $5,206.56 |
| INVERTERS - PVI-4.2-OUTD-S-US-A (240V) | N/A | $0.00 | FIFO | $0.00 |
| INVERTERS - PVI-4.2-OUTD-S-US-A (240V) | 12/30/2016 | $2,738.76 | FIFO | $2,738.76 |
| INVERTERS - PVI-4.2-OUTD-S-US-A (240V) | 12/29/2016 | $2,774.28 | FIFO | $2,774.28 |
| INVERTERS - PVI-5000-OUTD-US-A (240V) | N/A | $1,046.88 | FIFO | $1,046.88 |
| INVERTERS - PVI-5000-OUTD-US-A (240V) | 12/30/2016 | $3,139.76 | FIFO | $3,139.76 |
| INVERTERS - PVI-5000-OUTD-US-A (240V) | 12/29/2016 | $36,640.80 | FIFO | $36,640.80 |
| INVERTERS - PVI-6000-OUTD-US-A (240V) | N/A | $2,309.20 | FIFO | $2,309.20 |
| INVERTERS - PVI-6000-OUTD-US-A (240V) | 12/30/2016 | $3,463.80 | FIFO | $3,463.80 |
| INVERTERS - PVI-6000-OUTD-US-A (240V) | 12/29/2016 | $12,700.24 | FIFO | $12,700.24 |
| INVERTERS - SB3000TL-US-22 (240V) | 12/29/2016 | $1,063.35 | FIFO | $1,063.35 |
| INVERTERS - SB3000TL-US-22 (240V) | N/A | $1,063.35 | FIFO | $1,063.35 |
| INVERTERS - SB3800TL-US-22 (240V) | N/A | $6,441.45 | FIFO | $6,441.45 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| INVERTERS - SB4000TL-US-22 (240V) | N/A | $1,288.29 | FIFO | $1,288.29 |
| INVERTERS - SB4000TL-US-22 (240V) | 12/29/2016 | $2,576.58 | FIFO | $2,576.58 |
| INVERTERS - SB5000TL-US-22 (240V) | N/A | $3,056.48 | FIFO | $3,056.48 |
| INVERTERS - SB5000US (240V) | 12/29/2016 | $0.00 | FIFO | $0.00 |
| INVERTERS - SB6000TL-US-22 (240V) | 12/29/2016 | $1,821.25 | FIFO | $1,821.25 |
| INVERTERS - SB6000TL-US-22 (240V) | N/A | $5,463.75 | FIFO | $5,463.75 |
| INVERTERS - SB6000US (240V) | 12/29/2016 | $0.00 | FIFO | $0.00 |
| INVERTERS - SB7000TL-US-22-240V | 12/29/2016 | $4,335.00 | FIFO | $4,335.00 |
| INVERTERS - SB7700TL-US-22-240V | 12/29/2016 | $20,655.00 | FIFO | $20,655.00 |
| INVERTERS - SB8000US-12 (240V) | N/A | $2,274.40 | FIFO | $2,274.40 |
| INVERTERS - SB8000US-12 (240V) | 12/29/2016 | $25,018.40 | FIFO | $25,018.40 |
| INVERTERS - SE10000A-US000NNR2 | 12/29/2016 | $11,784.00 | FIFO | $11,784.00 |
| INVERTERS - SE10000A-US000NNR2 | 12/30/2016 | $72,177.00 | FIFO | $72,177.00 |
| INVERTERS - SE1000-RSD-S1 | N/A | $25.00 | FIFO | $25.00 |
| INVERTERS - SE1000-RSD-S1 | 12/30/2016 | $200.00 | FIFO | $200.00 |
| INVERTERS - SE11400A-US000NNC2 | 12/30/2016 | $18,732.00 | FIFO | $18,732.00 |
| INVERTERS - SE11400A-US000NNR2 | 12/29/2016 | $18,732.00 | FIFO | $18,732.00 |
| INVERTERS - SE11400A-US000NNR2 | 12/30/2016 | $32,781.00 | FIFO | $32,781.00 |
| INVERTERS - SE11400A-US-U | 12/29/2016 | $7,229.25 | FIFO | $7,229.25 |
| INVERTERS - SE3000A-US000NNR2 | 12/29/2016 | $5,376.00 | FIFO | $5,376.00 |
| INVERTERS - SE3000H-US000NNR2 | 12/30/2016 | $53,760.00 | FIFO | $53,760.00 |
| INVERTERS - SE3000H-US000NNR2 | 12/29/2016 | $75,264.00 | FIFO | $75,264.00 |
| INVERTERS - SE3800A-US000NNR2 | 12/30/2016 | $22,827.50 | FIFO | $22,827.50 |
| INVERTERS - SE3800A-US000NNR2 | 12/29/2016 | $137,712.00 | FIFO | $137,712.00 |
| INVERTERS - SE3800H-US000NNR2 | 12/30/2016 | $53,808.00 | FIFO | $53,808.00 |
| INVERTERS - SE3800H-US000NNR2 | 12/29/2016 | $98,496.00 | FIFO | $98,496.00 |
| INVERTERS - SE5000A-US | 12/29/2016 | $799.50 | FIFO | $799.50 |
| INVERTERS - SE5000A-US000NNC2 | 12/30/2016 | $56,280.00 | FIFO | $56,280.00 |
| INVERTERS - SE5000A-US000NNR2 | 12/30/2016 | $45,962.00 | FIFO | $45,962.00 |
| INVERTERS - SE5000A-US000NNR2 | 12/29/2016 | $182,937.50 | FIFO | $182,937.50 |
| INVERTERS - SE6000A-US | 12/29/2016 | $802.00 | FIFO | $802.00 |
| INVERTERS - SE6000A-US | N/A | $1,045.20 | FIFO | $1,045.20 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| INVERTERS - SE6000A-US000NNC2 | 12/30/2016 | $44,528.00 | FIFO | $44,528.00 |
| INVERTERS - SE6000A-US000NNR2 | 12/30/2016 | $92,928.00 | FIFO | $92,928.00 |
| INVERTERS - SE6000A-US000NNR2 | 12/29/2016 | $190,696.00 | FIFO | $190,696.00 |
| INVERTERS - SE7600A-US002NNC2 | 12/30/2016 | $217,007.00 | FIFO | $217,007.00 |
| INVERTERS - SE7600A-US002NNR2 | 12/30/2016 | $33,139.00 | FIFO | $33,139.00 |
| INVERTERS - SE7600A-US002NNR2 | 12/29/2016 | $231,973.00 | FIFO | $231,973.00 |
| INVERTERS - SOLIVIA 5.2 NA G4 TL (240V) | 12/29/2016 | $8,190.00 | FIFO | $8,190.00 |
| INVERTERS - SOLIVIA 6.6 NA G4 TL (240V) | 12/29/2016 | $1,900.00 | FIFO | $1,900.00 |
| INVERTERS - SYMO 10.0-3 208-240 | 12/29/2016 | $2,179.34 | FIFO | $2,179.34 |
| INVERTERS - SYMO 12.0-3 208-240 | N/A | $8,276.70 | FIFO | $8,276.70 |
| INVERTERS - UNO-8.6-TL-OUTD-S-US-A (240V) | 12/29/2016 | $18,800.10 | FIFO | $18,800.10 |
| INVERTERS - UNO-8.6-TL-OUTD-S-US-A (240V) | 12/30/2016 | $20,509.20 | FIFO | $20,509.20 |
| MISCELLANEOUS - 008014M | 12/29/2016 | $69.19 | FIFO | $69.19 |
| MISCELLANEOUS - 0786-3R 01604 | N/A | $58.89 | FIFO | $58.89 |
| MISCELLANEOUS - 0786-3R 01604 | 12/29/2016 | $4,534.53 | FIFO | $4,534.53 |
| MISCELLANEOUS - 0786-3R 01604 | 12/30/2016 | $16,194.75 | FIFO | $16,194.75 |
| MISCELLANEOUS - 29-4000-002 | 12/29/2016 | $4.00 | FIFO | $4.00 |
| MISCELLANEOUS - 29-5003-005 | 12/29/2016 | $3.26 | FIFO | $3.26 |
| MISCELLANEOUS - 29-5003-005 | N/A | $7.80 | FIFO | $7.80 |
| MISCELLANEOUS - 310751 | 12/29/2016 | $430.56 | FIFO | $430.56 |
| MISCELLANEOUS - BRM-ANC-06 | 12/29/2016 | $476.00 | FIFO | $476.00 |
| MISCELLANEOUS - BRM-WCL-EW | 12/29/2016 | $44.10 | FIFO | $44.10 |
| MISCELLANEOUS - BTK-IPR-AL | 12/29/2016 | $550.00 | FIFO | $550.00 |
| MISCELLANEOUS - CPS SC14/20-001 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| MISCELLANEOUS - FM-LFT-BHW | 12/29/2016 | $1,290.48 | FIFO | $1,290.48 |
| MISCELLANEOUS - GD-LUG-003 | 12/30/2016 | $4,617.76 | FIFO | $4,617.76 |
| MISCELLANEOUS - GD-LUG-003 | 12/29/2016 | $8,240.68 | FIFO | $8,240.68 |
| MISCELLANEOUS - MI-BHW | 12/30/2016 | $2,008.68 | FIFO | $2,008.68 |
| MISCELLANEOUS - MI-BHW | 12/29/2016 | $2,661.90 | FIFO | $2,661.90 |
| MISCELLANEOUS - MPC INV 1TL | N/A | $60.92 | FIFO | $60.92 |
| MISCELLANEOUS - MPC INV 1TL | 12/30/2016 | $2,823.11 | FIFO | $2,823.11 |
| MISCELLANEOUS - MPC INV 1TL | 12/29/2016 | $15,182.20 | FIFO | $15,182.20 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MISCELLANEOUS - MPC INV MTL | N/A | $28.11 | FIFO | $28.11 |
| MISCELLANEOUS - MPC INV MTL | 12/29/2016 | $3,490.53 | FIFO | $3,490.53 |
| MISCELLANEOUS - MPC INV MTL | 12/30/2016 | $3,843.52 | FIFO | $3,843.52 |
| MISCELLANEOUS - MT-JB-7X7-4 | N/A | $82.00 | FIFO | $82.00 |
| MISCELLANEOUS - MT-JB-7X7-4 | 12/30/2016 | $82.00 | FIFO | $82.00 |
| MISCELLANEOUS - MT-JB-7X7-4 | 12/29/2016 | $246.00 | FIFO | $246.00 |
| MISCELLANEOUS - NS 180 | 12/30/2016 | $5,363.74 | FIFO | $5,363.74 |
| MISCELLANEOUS - NS 180 | 12/29/2016 | $9,005.02 | FIFO | $9,005.02 |
| MISCELLANEOUS - NS 5971 | 12/30/2016 | $650.96 | FIFO | $650.96 |
| MISCELLANEOUS - NS 5971 | 12/29/2016 | $2,562.47 | FIFO | $2,562.47 |
| MISCELLANEOUS - PVV-BRK-KIT | 12/30/2016 | $1,980.00 | FIFO | $1,980.00 |
| MISCELLANEOUS - PVV-BRK-KIT | 12/29/2016 | $2,288.00 | FIFO | $2,288.00 |
| MISCELLANEOUS - QMC-WCH90 A 100 | 12/29/2016 | $464.00 | FIFO | $464.00 |
| MISCELLANEOUS - RS-GDLG-002 | 12/30/2016 | $5.31 | FIFO | $5.31 |
| MISCELLANEOUS - RS-GDLG-002 | N/A | $20.72 | FIFO | $20.72 |
| MISCELLANEOUS - RS-GDLG-002 | 12/29/2016 | $114.66 | FIFO | $114.66 |
| MISCELLANEOUS - SCPF-2GST-3/4 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| MISCELLANEOUS - SP-IT-CENTRON-C1S | 12/29/2016 | $315.00 | FIFO | $315.00 |
| MISCELLANEOUS - UFO-CL-001-B | 12/29/2016 | $8,059.80 | FIFO | $8,059.80 |
| MISCELLANEOUS - UFO-CL-001-B | 12/30/2016 | $12,192.30 | FIFO | $12,192.30 |
| MISCELLANEOUS - UFO-STP-35MM-B | 12/30/2016 | $3.44 | FIFO | $3.44 |
| MISCELLANEOUS - UFO-STP-35MM-B | 12/29/2016 | $928.80 | FIFO | $928.80 |
| MISCELLANEOUS - UFO-STP-40MM-B | 12/30/2016 | $97.18 | FIFO | $97.18 |
| MISCELLANEOUS - UFO-STP-40MM-B | 12/29/2016 | $985.56 | FIFO | $985.56 |
| MISCELLANEOUS - XR-100-CAP | N/A | $41.44 | FIFO | $41.44 |
| MISCELLANEOUS - XR-10-CAP | N/A | $31.08 | FIFO | $31.08 |
| MONITORING - AW CAP HUB GRAY | N/A | $4.55 | FIFO | $4.55 |
| MONITORING - AW CAP HUB GRAY | 12/30/2016 | $68.25 | FIFO | $68.25 |
| MONITORING - AW CAP HUB GRAY | 12/29/2016 | $373.10 | FIFO | $373.10 |
| MONITORING - B-LINE 011 | N/A | $58.48 | FIFO | $58.48 |
| MONITORING - B-LINE 011 | 12/30/2016 | $526.32 | FIFO | $526.32 |
| MONITORING - B-LINE 011 | 12/29/2016 | $2,748.56 | FIFO | $2,748.56 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MONITORING - CLCON-10 | 12/29/2016 | $1,800.00 | FIFO | $1,800.00 |
| MONITORING - DATAMANAGER 2.0 CARD | 12/29/2016 | $249.00 | FIFO | $249.00 |
| MONITORING - DATAMANAGER 2.0 CARD | N/A | $1,026.00 | FIFO | $1,026.00 |
| MONITORING - LGATE 120 | N/A | $1,650.00 | FIFO | $1,650.00 |
| MONITORING - LGATE 120 | 12/30/2016 | $6,599.71 | FIFO | $6,599.71 |
| MONITORING - LGATE 120 | 12/29/2016 | $63,029.60 | FIFO | $63,029.60 |
| MONITORING - LGATE 320 (W/ CPLAN-ATT-2MB-5YF | 12/29/2016 | $3,660.00 | FIFO | $3,660.00 |
| MONITORING - NOVATEL SA2100 CELL RETROFIT K | N/A | $7,320.00 | FIFO | $7,320.00 |
| MONITORING - RCSI35PAKK-06 | 12/29/2016 | $427.50 | FIFO | $427.50 |
| MONITORING - RCSI35PAKK-06 | 12/30/2016 | $4,788.00 | FIFO | $4,788.00 |
| MONITORING - SE-GSM-R05-US-S1 | 12/29/2016 | $56,700.00 | FIFO | $56,700.00 |
| MONITORING - SE-GSM-R05-US-S1 | 12/30/2016 | $193,725.00 | FIFO | $193,725.00 |
| MONITORING - SE-GSM-R12-US-S1 | N/A | $0.00 | FIFO | $0.00 |
| MOUNTINGS - 12106-00758 | N/A | $17.00 | FIFO | $17.00 |
| MOUNTINGS - 12106-00758 | 12/29/2016 | $29.75 | FIFO | $29.75 |
| MOUNTINGS - 29-4000-122 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| MOUNTINGS - 29-7000-000 | 12/29/2016 | $173.56 | FIFO | $173.56 |
| MOUNTINGS - 29-7000-010 | 12/29/2016 | $15.96 | FIFO | $15.96 |
| MOUNTINGS - 29-7000-010 | 12/30/2016 | $79.80 | FIFO | $79.80 |
| MOUNTINGS - 29-7000-017 | 12/29/2016 | $110.88 | FIFO | $110.88 |
| MOUNTINGS - 29-7000-204B | 12/29/2016 | $5.88 | FIFO | $5.88 |
| MOUNTINGS - 29-7000-224B | 12/29/2016 | $15.68 | FIFO | $15.68 |
| MOUNTINGS - 29-7000-224B | N/A | $25.90 | FIFO | $25.90 |
| MOUNTINGS - 29-7000-224B | 12/30/2016 | $7,376.32 | FIFO | $7,376.32 |
| MOUNTINGS - 29-7001-001 | N/A | $766.08 | FIFO | $766.08 |
| MOUNTINGS - 310710 | 12/29/2016 | $10,380.61 | FIFO | $10,380.61 |
| MOUNTINGS - 310750 | 12/29/2016 | $1,235.37 | FIFO | $1,235.37 |
| MOUNTINGS - 310760 | 12/29/2016 | $1,427.66 | FIFO | $1,427.66 |
| MOUNTINGS - 310803 | 12/29/2016 | $1,013.54 | FIFO | $1,013.54 |
| MOUNTINGS - 310810 | 12/29/2016 | $295.80 | FIFO | $295.80 |
| MOUNTINGS - 310820 | 12/29/2016 | $37.94 | FIFO | $37.94 |
| MOUNTINGS - 310860 | 12/29/2016 | $8.36 | FIFO | $8.36 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MOUNTINGS - 310861 | 12/29/2016 | $1.06 | FIFO | $1.06 |
| MOUNTINGS - 51-7215-015 | 12/30/2016 | $16.31 | FIFO | $16.31 |
| MOUNTINGS - 51-7220-020 | 12/29/2016 | $228.80 | FIFO | $228.80 |
| MOUNTINGS - 61-1000-000 | 12/30/2016 | $9.66 | FIFO | $9.66 |
| MOUNTINGS - 61-1000-000 | 12/29/2016 | $14.88 | FIFO | $14.88 |
| MOUNTINGS - 70-0200-SGA | N/A | $1,482.00 | FIFO | $1,482.00 |
| MOUNTINGS - 70103 | N/A | $35.85 | FIFO | $35.85 |
| MOUNTINGS - 9230 | 12/29/2016 | $399.51 | FIFO | $399.51 |
| MOUNTINGS - 9230 | N/A | $7,660.11 | FIFO | $7,660.11 |
| MOUNTINGS - 9330 | N/A | $540.92 | FIFO | $540.92 |
| MOUNTINGS - BRM-DF-65-06A | 12/29/2016 | $308.00 | FIFO | $308.00 |
| MOUNTINGS - BRM-MCL-50 | 12/29/2016 | $1,365.00 | FIFO | $1,365.00 |
| MOUNTINGS - BTK-IPR-AL-PANL | N/A | $39.00 | FIFO | $39.00 |
| MOUNTINGS - F1360GR | 12/29/2016 | $55.84 | FIFO | $55.84 |
| MOUNTINGS - F1367 | 12/29/2016 | $3,407.04 | FIFO | $3,407.04 |
| MOUNTINGS - F1367 | 12/30/2016 | $7,141.68 | FIFO | $7,141.68 |
| MOUNTINGS - FM-LFT-002 | 12/30/2016 | $13.68 | FIFO | $13.68 |
| MOUNTINGS - FM-LFT-002 | 12/29/2016 | $5,205.24 | FIFO | $5,205.24 |
| MOUNTINGS - FM-LFT-003 | 12/30/2016 | $9,598.80 | FIFO | $9,598.80 |
| MOUNTINGS - FM-SQ-BHW | 12/30/2016 | $7,679.04 | FIFO | $7,679.04 |
| MOUNTINGS - QMCC A 4 | 12/30/2016 | $5,960.68 | FIFO | $5,960.68 |
| MOUNTINGS - QMCC A 4 | 12/29/2016 | $15,600.44 | FIFO | $15,600.44 |
| MOUNTINGS - QMFTH A 12 | 12/29/2016 | $303.84 | FIFO | $303.84 |
| MOUNTINGS - QMHLS A 12 | 12/29/2016 | $15,786.24 | FIFO | $15,786.24 |
| MOUNTINGS - QMHSS A 12 | 12/29/2016 | $8,424.00 | FIFO | $8,424.00 |
| MOUNTINGS - QMLPC-5 A 6 | 12/29/2016 | $27.93 | FIFO | $27.93 |
| MOUNTINGS - QMLS-5/16X4 SS 18 | 12/29/2016 | $43.74 | FIFO | $43.74 |
| MOUNTINGS - QMLS-5/16X6 SS 18 | N/A | $140.00 | FIFO | $140.00 |
| MOUNTINGS - QMLS-5/16X6 SS 18 | 12/29/2016 | $2,555.00 | FIFO | $2,555.00 |
| MOUNTINGS - QMLSH-3.75 A 12 | 12/29/2016 | $6,167.04 | FIFO | $6,167.04 |
| MOUNTINGS - QMLSH-3.75 A 12 | 12/30/2016 | $6,447.34 | FIFO | $6,447.34 |
| MOUNTINGS - QMLSH-9.0 A 12 | 12/30/2016 | $153.96 | FIFO | $153.96 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MOUNTINGS - QMLSH-9.0 A 12 | 12/29/2016 | $21,092.52 | FIFO | $21,092.52 |
| MOUNTINGS - QMNC A 12 | 12/29/2016 | $1,518.00 | FIFO | $1,518.00 |
| MOUNTINGS - QMNC A 12 | 12/30/2016 | $8,280.00 | FIFO | $8,280.00 |
| MOUNTINGS - QMQR-BM A 6 | 12/30/2016 | $22,747.36 | FIFO | $22,747.36 |
| MOUNTINGS - QMQR-CP35.2 B 24 | 12/30/2016 | $7,502.40 | FIFO | $7,502.40 |
| MOUNTINGS - QMQR-CP35.8 B 6 | 12/30/2016 | $6,065.40 | FIFO | $6,065.40 |
| MOUNTINGS - QMQR-SL B 4 | 12/30/2016 | $4,913.20 | FIFO | $4,913.20 |
| MOUNTINGS - QMSE-LAG A 12 | 12/29/2016 | $50,700.00 | FIFO | $50,700.00 |
| MOUNTINGS - QMSE-LAG A 12 | 12/30/2016 | $81,666.00 | FIFO | $81,666.00 |
| MOUNTINGS - QMSE-LAG A 4 | N/A | $62.00 | FIFO | $62.00 |
| MOUNTINGS - QMSE-LAG A 4 | 12/30/2016 | $9,744.00 | FIFO | $9,744.00 |
| MOUNTINGS - QMSE-LAG A 4 | 12/29/2016 | $9,940.00 | FIFO | $9,940.00 |
| MOUNTINGS - QMSFT A 12 | 12/29/2016 | $42,366.72 | FIFO | $42,366.72 |
| MOUNTINGS - QMSFT A 4 | 12/29/2016 | $8,825.60 | FIFO | $8,825.60 |
| MOUNTINGS - QMUTM A 12 | N/A | $756.00 | FIFO | $756.00 |
| MOUNTINGS - QMUTM A 12 | 12/29/2016 | $47,662.56 | FIFO | $47,662.56 |
| MOUNTINGS - QMUTM A 4 | N/A | $90.00 | FIFO | $90.00 |
| MOUNTINGS - QMUTM A 4 | 12/29/2016 | $7,555.04 | FIFO | $7,555.04 |
| MOUNTINGS - RCDB35PAK | N/A | $3,724.00 | FIFO | $3,724.00 |
| MOUNTINGS - RCDB35PAKK-02 | 12/29/2016 | $348.00 | FIFO | $348.00 |
| MOUNTINGS - RCDB35PAKK-02 | 12/30/2016 | $4,915.50 | FIFO | $4,915.50 |
| MOUNTINGS - RCDB35PAKK-04 | N/A | $348.00 | FIFO | $348.00 |
| MOUNTINGS - RCDB35PAKK-04 | 12/29/2016 | $609.00 | FIFO | $609.00 |
| MOUNTINGS - RCDB35PAKK-04 | 12/30/2016 | $7,830.00 | FIFO | $7,830.00 |
| MOUNTINGS - RCDB40PAKK-02 | 12/29/2016 | $522.00 | FIFO | $522.00 |
| MOUNTINGS - RCDB40PAKK-02 | 12/30/2016 | $1,653.00 | FIFO | $1,653.00 |
| MOUNTINGS - RCDB40PAKK-04 | N/A | $174.00 | FIFO | $174.00 |
| MOUNTINGS - RCDB40PAKK-04 | 12/29/2016 | $1,044.00 | FIFO | $1,044.00 |
| MOUNTINGS - RCDB40PAKK-04 | 12/30/2016 | $2,523.00 | FIFO | $2,523.00 |
| MOUNTINGS - RCFL00ML | N/A | $3,495.25 | FIFO | $3,495.25 |
| MOUNTINGS - RCSI35PAK | N/A | $19,023.00 | FIFO | $19,023.00 |
| MOUNTINGS - RCSI35PAKK-04 | 12/29/2016 | $57.00 | FIFO | $57.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MOUNTINGS - RCSI35PAKK-12 | 12/29/2016 | $1,710.00 | FIFO | $1,710.00 |
| MOUNTINGS - RCSI35PAKK-16 | 12/29/2016 | $912.00 | FIFO | $912.00 |
| MOUNTINGS - RCSI40PAKK-04 | 12/29/2016 | $57.00 | FIFO | $57.00 |
| MOUNTINGS - RCSI40PAKK-04 | 12/30/2016 | $342.00 | FIFO | $342.00 |
| MOUNTINGS - RCSI40PAKK-06 | 12/29/2016 | $513.00 | FIFO | $513.00 |
| MOUNTINGS - RCSI40PAKK-06 | 12/30/2016 | $1,710.00 | FIFO | $1,710.00 |
| MOUNTINGS - RCSI40PAKK-12 | 12/29/2016 | $2,394.00 | FIFO | $2,394.00 |
| MOUNTINGS - RCSI40PAKK-12 | 12/30/2016 | $2,736.00 | FIFO | $2,736.00 |
| MOUNTINGS - RCSI40PAKK-16 | 12/29/2016 | $2,052.00 | FIFO | $2,052.00 |
| MOUNTINGS - RCSI40PAKK-16 | 12/30/2016 | $2,280.00 | FIFO | $2,280.00 |
| MOUNTINGS - RS-GD-MCL-225B | 12/30/2016 | $5.42 | FIFO | $5.42 |
| MOUNTINGS - RS-GD-MCL-225B | 12/29/2016 | $5,554.98 | FIFO | $5,554.98 |
| MOUNTINGS - RS-GD-MCL-250B | 12/30/2016 | $208.00 | FIFO | $208.00 |
| MOUNTINGS - RS-LFT-001 | 12/30/2016 | $33.30 | FIFO | $33.30 |
| MOUNTINGS - RS-LFT-001 | N/A | $53.28 | FIFO | $53.28 |
| MOUNTINGS - RS-LFT-001 | 12/29/2016 | $143.64 | FIFO | $143.64 |
| MOUNTINGS - RUCH35FAB | 12/30/2016 | $3,066.00 | FIFO | $3,066.00 |
| MOUNTINGS - RUCH35FAB | N/A | $5,789.00 | FIFO | $5,789.00 |
| MOUNTINGS - RUCH35FAKI-04 | 12/29/2016 | $462.00 | FIFO | $462.00 |
| MOUNTINGS - RUCH40FAKI-04 | 12/30/2016 | $259.00 | FIFO | $259.00 |
| MOUNTINGS - RUCH40FAKI-04 | 12/29/2016 | $553.00 | FIFO | $553.00 |
| MOUNTINGS - RUSKL6PCKB-05 | 12/30/2016 | $1,100.00 | FIFO | $1,100.00 |
| MOUNTINGS - RUSKP6PCKB-05 | 12/30/2016 | $1,125.00 | FIFO | $1,125.00 |
| MOUNTINGS - RUSRLPCK | N/A | $1,699.50 | FIFO | $1,699.50 |
| MOUNTINGS - RUSRPPCK | N/A | $2,640.00 | FIFO | $2,640.00 |
| MOUNTINGS - S5U | N/A | $579.96 | FIFO | $579.96 |
| MOUNTINGS - SPLC-BD-CONV | 12/29/2016 | $0.00 | FIFO | $0.00 |
| MOUNTINGS - SPLC-BD-CONV | 12/30/2016 | $0.00 | FIFO | $0.00 |
| MOUNTINGS - TM-FTL-015 | 12/30/2016 | $492.48 | FIFO | $492.48 |
| MOUNTINGS - TM-FTL-015 | 12/29/2016 | $1,354.32 | FIFO | $1,354.32 |
| MOUNTINGS - TM-FTL-020 | 12/29/2016 | $1,545.08 | FIFO | $1,545.08 |
| MOUNTINGS - TM-FTL-020 | 12/30/2016 | $2,295.96 | FIFO | $2,295.96 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| MOUNTINGS - XR-1000-168A | 12/30/2016 | $2,869.38 | FIFO | $2,869.38 |
| MOUNTINGS - XR-1000-168A | 12/29/2016 | $3,309.12 | FIFO | $3,309.12 |
| MOUNTINGS - XR-1000-204A | 12/29/2016 | $837.20 | FIFO | $837.20 |
| MOUNTINGS - XR-1000-SPLC | 12/29/2016 | $21.60 | FIFO | $21.60 |
| MOUNTINGS - XR-1000-SPLC | N/A | $432.00 | FIFO | $432.00 |
| MOUNTINGS - XR-100-168A | 12/29/2016 | $11,029.88 | FIFO | $11,029.88 |
| MOUNTINGS - XR-100-168A | 12/30/2016 | $19,409.57 | FIFO | $19,409.57 |
| MOUNTINGS - XR-100-SPLC | 12/29/2016 | $189.44 | FIFO | $189.44 |
| MOUNTINGS - XR-100-SPLC-BD | 12/29/2016 | $304.00 | FIFO | $304.00 |
| MOUNTINGS - XR-100-SPLC-BD | 12/30/2016 | $1,088.32 | FIFO | $1,088.32 |
| MOUNTINGS - XR-10-168A | N/A | $237.60 | FIFO | $237.60 |
| MOUNTINGS - XR-10-168A | 12/30/2016 | $28,346.21 | FIFO | $28,346.21 |
| MOUNTINGS - XR-10-168A | 12/29/2016 | $35,866.72 | FIFO | $35,866.72 |
| MOUNTINGS - XR-10-SPLC | 12/29/2016 | $15.54 | FIFO | $15.54 |
| MOUNTINGS - XR-10-SPLC-BD | 12/29/2016 | $579.88 | FIFO | $579.88 |
| MOUNTINGS - XR-10-SPLC-BD | 12/30/2016 | $2,356.76 | FIFO | $2,356.76 |
| PANELS - BP4180B | 12/30/2016 | $0.00 | FIFO | $0.00 |
| PANELS - CS5A-170M | 12/29/2016 | $0.00 | FIFO | $0.00 |
| PANELS - ET-P660245BB | 12/29/2016 | $1,234.80 | FIFO | $1,234.80 |
| PANELS - ET-P660245BB | 12/30/2016 | $6,346.00 | FIFO | $6,346.00 |
| PANELS - ET-P660250BB | 12/29/2016 | $2,405.00 | FIFO | $2,405.00 |
| PANELS - HIS-M245MG(BK) | 12/30/2016 | $15,242.92 | FIFO | $15,242.92 |
| PANELS - HIS-M250MG(BK) | N/A | $375.63 | FIFO | $375.63 |
| PANELS - HIS-M250MG(BK) | 12/30/2016 | $2,089.83 | FIFO | $2,089.83 |
| PANELS - HIS-M250RG(BK) | 12/30/2016 | $50,832.50 | FIFO | $50,832.50 |
| PANELS - HIS-M310TI | 12/29/2016 | $18,414.00 | FIFO | $18,414.00 |
| PANELS - HIS-S260MG(BK) | N/A | $1,727.04 | FIFO | $1,727.04 |
| PANELS - HIS-S260MG(BK) | 12/30/2016 | $4,514.12 | FIFO | $4,514.12 |
| PANELS - HIS-S270RG(BK) | 12/29/2016 | $4,176.88 | FIFO | $4,176.88 |
| PANELS - IM60B3-235-T10B50 | 12/30/2016 | $0.00 | FIFO | $0.00 |
| PANELS - IM60B3-245-A10B45 | 12/30/2016 | $0.00 | FIFO | $0.00 |
| PANELS - IM60B3-250-A10B50 | 12/29/2016 | $0.00 | FIFO | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| PANELS - IM60D3-240-A10B50 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| PANELS - IM60D3-255-A10B50 | 12/29/2016 | $0.00 | FIFO | $0.00 |
| PANELS - LG300N1K-G4 | N/A | $5,544.00 | FIFO | $5,544.00 |
| PANELS - LG300N1K-G4 | 12/30/2016 | $43,200.00 | FIFO | $43,200.00 |
| PANELS - LG300N1K-G4 | 12/29/2016 | $224,100.00 | FIFO | $224,100.00 |
| PANELS - OPT260-60-4-1B0 | 12/30/2016 | $10,446.80 | FIFO | $10,446.80 |
| PANELS - OPT260-60-4-1B0 | 12/29/2016 | $20,254.00 | FIFO | $20,254.00 |
| PANELS - STP185S-24/ADB+ | 12/30/2016 | $0.00 | FIFO | $0.00 |
| PANELS - TSM-245PA05.05 | 12/29/2016 | $369.27 | FIFO | $369.27 |
| PANELS - TSM-250PA05.05 | N/A | $6,609.25 | FIFO | $6,609.25 |
| PANELS - TSM-250PD05.05 | N/A | $6,365.00 | FIFO | $6,365.00 |
| PANELS - TSM-250PD05.05 | 12/29/2016 | $41,009.00 | FIFO | $41,009.00 |
| PANELS - TSM-250PD05.05 | 12/30/2016 | $87,228.50 | FIFO | $87,228.50 |
| PANELS - TSM-255PA05.05 | N/A | $186.15 | FIFO | $186.15 |
| PANELS - TSM-255PA05.05 | 12/29/2016 | $2,792.25 | FIFO | $2,792.25 |
| PANELS - TSM-255PD05.05 | N/A | $5,490.96 | FIFO | $5,490.96 |
| PANELS - TSM-255PD05.05 | 12/29/2016 | $803,176.56 | FIFO | $803,176.56 |
| PANELS - TSM-255PD05.05 | 12/30/2016 | $1,046,131.56 | FIFO | $1,046,131.56 |
| PANELS - TSM-260PD05.05 | 12/29/2016 | $13,154.13 | FIFO | $13,154.13 |
| PANELS - TSM-260PD05.05 | 12/30/2016 | $33,285.57 | FIFO | $33,285.57 |
| PANELS - TSM-260PD05.08 | 12/29/2016 | $2,197.00 | FIFO | $2,197.00 |
| PANELS - TSM-265PD05.05 | 12/30/2016 | $153,594.00 | FIFO | $153,594.00 |
| PANELS - TSM-285DD05A.05(II) | 12/30/2016 | $1,231.20 | FIFO | $1,231.20 |
| PANELS - TSM-285DD05A.05(II) | N/A | $258,552.00 | FIFO | $258,552.00 |
| PANELS - TSM-285DD05A.05(II) | 12/29/2016 | $293,179.50 | FIFO | $293,179.50 |
| PANELS - TSM-310PD14 | 12/29/2016 | $818.40 | FIFO | $818.40 |
| PANELS - TSM-320PD14 | 12/29/2016 | $56,716.80 | FIFO | $56,716.80 |
| WIRING BOS - BUR WEEB - 2 LUG-6.7AS | 12/30/2016 | $4,330.16 | FIFO | $4,330.16 |
| WIRING BOS - BUR WEEB - 2 LUG-6.7AS | 12/29/2016 | $5,650.00 | FIFO | $5,650.00 |
| WIRING BOS - DG221NRB | 12/30/2016 | $128.64 | FIFO | $128.64 |
| WIRING BOS - DG221NRB | 12/29/2016 | $869.33 | FIFO | $869.33 |
| WIRING BOS - DG221URB | 12/30/2016 | $2,072.78 | FIFO | $2,072.78 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 19
Raw materials

| General description | Date of the last physical inventory | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| WIRING BOS - DG221URB | 12/29/2016 | $2,106.76 | FIFO | $2,106.76 |
| WIRING BOS - DG222NRB | 12/29/2016 | $713.20 | FIFO | $713.20 |
| WIRING BOS - DG222NRB | 12/30/2016 | $3,851.28 | FIFO | $3,851.28 |
| WIRING BOS - DG222URB | 12/29/2016 | $1,812.90 | FIFO | $1,812.90 |
| WIRING BOS - DG222URB | 12/30/2016 | $4,411.39 | FIFO | $4,411.39 |
| WIRING BOS - DG223NRB | 12/29/2016 | $522.06 | FIFO | $522.06 |
| WIRING BOS - DG223NRB | 12/30/2016 | $870.10 | FIFO | $870.10 |
| WIRING BOS - DG223URB | 12/29/2016 | $503.10 | FIFO | $503.10 |
| WIRING BOS - DG223URB | 12/30/2016 | $754.65 | FIFO | $754.65 |
| WIRING BOS - GRND-MOD-4 | 12/30/2016 | $133.96 | FIFO | $133.96 |
| WIRING BOS - GRND-MOD-4 | 12/29/2016 | $740.58 | FIFO | $740.58 |
| WIRING BOS - GRND-RAIL-4 | 12/29/2016 | $447.18 | FIFO | $447.18 |
| WIRING BOS - HGLU-10 | 12/29/2016 | $2,149.78 | FIFO | $2,149.78 |
| WIRING BOS - PEGASUS GROUND LUG | N/A | $429.25 | FIFO | $429.25 |
| WIRING BOS - PVCB-4N/SUN | 12/30/2016 | $8,594.32 | FIFO | $8,594.32 |
| WIRING BOS - PVCB-4N/SUN | 12/29/2016 | $20,303.36 | FIFO | $20,303.36 |
| WIRING BOS - RS2-2PN6-MC4-KIT | N/A | $0.00 | FIFO | $0.00 |
| WIRING BOS - RS-GDST-001 | N/A | $19.98 | FIFO | $19.98 |
| WIRING BOS - RS-GDST-001 | 12/29/2016 | $104.76 | FIFO | $104.76 |
| WIRING BOS - RS-GDST-001 | 12/30/2016 | $146.52 | FIFO | $146.52 |
| | Total: | $7,226,006.11 | Total: | $7,226,006.11 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 39
Office furniture

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 10 workstations paid 50% | $3,749.27 | Cost less depreciatioon | $3,749.27 |
| 10 workstations paid remaining 50% | $3,749.27 | Cost less depreciatioon | $3,749.27 |
| 111 workstations, seating and filing for 4th floor- KC | $32,363.88 | Cost less depreciatioon | $32,363.88 |
| 111 workstations, seating and filing for 4th floor- KC | $33,220.13 | Cost less depreciatioon | $33,220.13 |
| 111 workstations, seating and filing for 4th floor- KC | $48,729.44 | Cost less depreciatioon | $48,729.44 |
| 12 friant systems 2 new workstations for 55 Harrison | $11,796.51 | Cost less depreciatioon | $11,796.51 |
| 12 Stefie Pro Glide Chair | $1,238.29 | Cost less depreciatioon | $1,238.29 |
| 16 new workstations | $1,546.77 | Cost less depreciatioon | $1,546.77 |
| 16 workstations | $10,054.93 | Cost less depreciatioon | $10,054.93 |
| 20 Alera Mesh Mid-Back Multifunction Chair in Black | $3,291.29 | Cost less depreciatioon | $3,291.29 |
| 38 new workstations in Kansas City | $36,449.60 | Cost less depreciatioon | $36,449.60 |
| 44 workstations expansion | $4,784.23 | Cost less depreciatioon | $4,784.23 |
| 44 workstations expansion | $27,609.93 | Cost less depreciatioon | $27,609.93 |
| 50 workstations for 4th floor split shipment- KC | $6,255.93 | Cost less depreciatioon | $6,255.93 |
| 50 workstations for 4th floor split shipment- KC | $12,511.87 | Cost less depreciatioon | $12,511.87 |
| 50 workstations for 4th floor split shipment- KC | $18,655.61 | Cost less depreciatioon | $18,655.61 |
| 56 workstationos for temp spaces & 2 HR workstations in KC | $8,705.28 | Cost less depreciatioon | $8,705.28 |
| 56 workstationos for temp spaces & 2 HR workstations in KC | $16,158.26 | Cost less depreciatioon | $16,158.26 |
| 56 workstationos for temp spaces & 2 HR workstations in KC | $17,410.52 | Cost less depreciatioon | $17,410.52 |
| 6 workstations | $5,325.79 | Cost less depreciatioon | $5,325.79 |
| 62 Friant systems 2 new workstations | $22,878.69 | Cost less depreciatioon | $22,878.69 |
| 62 workstations and 62 chairs assemply | $24,491.62 | Cost less depreciatioon | $24,491.62 |
| 64 Friant systems 2 new workstations | $28,918.12 | Cost less depreciatioon | $28,918.12 |
| 64 Friant systems 2 new workstations for Kansas City | $30,179.24 | Cost less depreciatioon | $30,179.24 |
| Ancillary Furniture for Kansas City | $7,061.30 | Cost less depreciatioon | $7,061.30 |
| Freestanding 2 drawer lateral file 30" wide | $5,097.39 | Cost less depreciatioon | $5,097.39 |
| Freestanding 2 drawer lateral file 30" wide - KC | $5,572.28 | Cost less depreciatioon | $5,572.28 |
| Friant systems 2 new workstations | $5,188.43 | Cost less depreciatioon | $5,188.43 |
| Friant systems 2 new workstations | $13,421.76 | Cost less depreciatioon | $13,421.76 |
| Frosted Acrylic with Alum. Frame & Standard Panel Bracket | $8,371.68 | Cost less depreciatioon | $8,371.68 |
| Furniture for building 55 Harrison | $35,476.18 | Cost less depreciatioon | $35,476.18 |
| Furniture for Office | $0.00 | Cost less depreciatioon | $0.00 |
| Hook up furniture feeds for new furniture installed | $1,374.01 | Cost less depreciatioon | $1,374.01 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 39
Office furniture

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Install 22 new lines for new building | $642.61 | Cost less depreciatioon | $642.61 |
| New cable for new building in 55 | $3,140.32 | Cost less depreciatioon | $3,140.32 |
| New Workstations | $16,181.88 | Cost less depreciatioon | $16,181.88 |
| Office phone install | $0.00 | Cost less depreciatioon | $0.00 |
| Office phone install | $0.00 | Cost less depreciatioon | $0.00 |
| Office phone install | $0.00 | Cost less depreciatioon | $0.00 |
| Orange Chairs for Conference room | $4,178.43 | Cost less depreciatioon | $4,178.43 |
| Overhead Canopy surfaced in Laminate with 3D letters | $12,605.43 | Cost less depreciatioon | $12,605.43 |
| Refridgerator in 66 Franklin | $656.83 | Cost less depreciatioon | $656.83 |
| Shoretel Phones # 103994 | $0.00 | Cost less depreciatioon | $0.00 |
| Shoretel Phones # 68216 | $0.00 | Cost less depreciatioon | $0.00 |
| **Total:** | **$529,043.00** | **Total:** | **$529,043.00** |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---:|---|---:|
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $363.98 | Cost less depreciation | $363.98 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $404.86 | Cost less depreciation | $404.86 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $404.86 | Cost less depreciation | $404.86 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $404.88 | Cost less depreciation | $404.88 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $404.88 | Cost less depreciation | $404.88 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $404.88 | Cost less depreciation | $404.88 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $425.34 | Cost less depreciation | $425.34 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $607.31 | Cost less depreciation | $607.31 |
| 1 ,ERLAO C;D ,GD 48XGBE SWIT | $607.31 | Cost less depreciation | $607.31 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @ 1072.69 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 @1529.32 EA | $0.00 | Cost less depreciation | $0.00 |
| 1 APC SMART UPS RT 6000VA RA | $0.00 | Cost less depreciation | $0.00 |
| 1 CISCO CAT3750X 48 POE LAN | $0.00 | Cost less depreciation | $0.00 |
| 1 CISCO CAT3750X 48 POE LAN | $0.00 | Cost less depreciation | $0.00 |
| 1 CISCO CAT3750X 48 PT POE L | $0.00 | Cost less depreciation | $0.00 |
| 1 CISCO CAT3750X 48 PT POE L | $0.00 | Cost less depreciation | $0.00 |
| 1 cisco cat3750x 48pt for 55 | $0.00 | Cost less depreciation | $0.00 |
| 1 cisco cat3750x 48pt for 55 | $0.00 | Cost less depreciation | $0.00 |
| 1 cisco cat3750x 48pt POE LA | $0.00 | Cost less depreciation | $0.00 |
| 1 CISCO CAT3750X 48PT POE LA | $0.00 | Cost less depreciation | $0.00 |
| 1 Dell 24230 24U Rack w/door | $0.00 | Cost less depreciation | $0.00 |
| 1 DELL COLOR LASER PRINTER | $0.00 | Cost less depreciation | $0.00 |
| 1 dELL laser printer | $0.00 | Cost less depreciation | $0.00 |
| 1 DELL LATITUDE e6430 System | $0.00 | Cost less depreciation | $0.00 |
| 1 Dual controller w/ access. | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 1 laptop Lenovo 2FAK01 confi | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook 13.3 | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook 13.3 | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook 13inch. Aluminum | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook 13inch. Aluminum | $0.00 | Cost less depreciation | $0.00 |
| 1 MacBook Air 13in. Aluminum | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook Pro 15.4 | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook Pro 15.4 | $0.00 | Cost less depreciation | $0.00 |
| 1 Macbook Pro MBP 15.4/ CTO | $0.00 | Cost less depreciation | $0.00 |
| 1 MERAKI CLD MGD POE SWITCH | $1,132.39 | Cost less depreciation | $1,132.39 |
| 1 MOBILE PRECISION INTLE / C | $0.00 | Cost less depreciation | $0.00 |
| 1 Mobile precision M4500 196 | $0.00 | Cost less depreciation | $0.00 |
| 1 Mobile Precision M4500 Sys | $0.00 | Cost less depreciation | $0.00 |
| 1 OPTIPLEX 780 CORE2QUAD/ W | $0.00 | Cost less depreciation | $0.00 |
| 1 PE R710 W/ CHASSIS - COMP | $0.00 | Cost less depreciation | $0.00 |
| 1 poweredge T310 chassis | $0.00 | Cost less depreciation | $0.00 |
| 1 PRE R710 W/ CHASSIS | $0.00 | Cost less depreciation | $0.00 |
| 1 RFB IMAC 24/2.8/2GB | $0.00 | Cost less depreciation | $0.00 |
| 1 SUNEYE #23595 | $0.00 | Cost less depreciation | $0.00 |
| 1 SUNEYE #23596 | $0.00 | Cost less depreciation | $0.00 |
| 1 SUNEYE #23597 | $0.00 | Cost less depreciation | $0.00 |
| 1 SUNEYE #23598 | $0.00 | Cost less depreciation | $0.00 |
| 10 latitude E550 intel core | $0.00 | Cost less depreciation | $0.00 |
| 10 latitude E550 intel core | $0.00 | Cost less depreciation | $0.00 |
| 10 latitudes | $0.00 | Cost less depreciation | $0.00 |
| 1TB 7.2K RPM Near-Line Hotpl | $0.00 | Cost less depreciation | $0.00 |
| 2 ,ERLAO C;D ,GD 48XGBE SWIT | $315.46 | Cost less depreciation | $315.46 |
| 2 ,ERLAO C;D ,GD 48XGBE SWIT | $315.46 | Cost less depreciation | $315.46 |
| 2 ,ERLAO C;D ,GD 48XGBE SWIT | $404.86 | Cost less depreciation | $404.86 |
| 2 iMacs | $0.00 | Cost less depreciation | $0.00 |
| 2 iMacs | $0.00 | Cost less depreciation | $0.00 |
| 2 optiplex 780 base 1076.75 | $0.00 | Cost less depreciation | $0.00 |
| 2348.00 MacBook Pro 15.4 -19 | $0.00 | Cost less depreciation | $0.00 |
| 3 computers | $0.00 | Cost less depreciation | $0.00 |
| 3 iMac 21.5/3.06/500GB | $0.00 | Cost less depreciation | $0.00 |
| 3 iMac's | $0.00 | Cost less depreciation | $0.00 |
| 3 macbook pro for Rakesh/Ale | $1,378.97 | Cost less depreciation | $1,378.97 |
| 31.5 hours for engineering s | $5,553.45 | Cost less depreciation | $5,553.45 |
| 4 LCD Display/wireless deskt | $0.00 | Cost less depreciation | $0.00 |
| 5 LATITUDE E5500, Intel core | $0.00 | Cost less depreciation | $0.00 |
| 5 laTITUDE E5500, Intel core | $0.00 | Cost less depreciation | $0.00 |
| 5 MERAKI MR34 CLOUD MGD AP M | $0.00 | Cost less depreciation | $0.00 |
| 5 MERAKI MR34 CLOUD MGD AP M | $0.00 | Cost less depreciation | $0.00 |
| 5 MERAKI MR34 CLOUD MGD AP M | $0.00 | Cost less depreciation | $0.00 |
| 5 MERAKI MR34 CLOUD MGD AP M | $0.00 | Cost less depreciation | $0.00 |
| 5 MERAKI MR34 CLOUD MGD AP M | $0.00 | Cost less depreciation | $0.00 |
| Air Fiber Wireless Layer 3 c | $0.00 | Cost less depreciation | $0.00 |
| Analog switch | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| APC Smart - UPS 2200VA XL | $0.00 | Cost less depreciation | $0.00 |
| APC SMART UPS RT 192V RM BAT | $0.00 | Cost less depreciation | $0.00 |
| APC SMART UPS RT 192V RM BAT | $0.00 | Cost less depreciation | $0.00 |
| APC SMART UPS RT 192V RM BAT | $0.00 | Cost less depreciation | $0.00 |
| APC SMART UPS VT | $0.00 | Cost less depreciation | $0.00 |
| APC Smart-UPS 2200VA XL | $0.00 | Cost less depreciation | $0.00 |
| apple amex nov 9, 2011 | $0.00 | Cost less depreciation | $0.00 |
| apple computers | $0.00 | Cost less depreciation | $0.00 |
| apple emeryvill store | $0.00 | Cost less depreciation | $0.00 |
| Apple Laptop | $0.00 | Cost less depreciation | $0.00 |
| Apple Laptop | $0.00 | Cost less depreciation | $0.00 |
| Apple Laptop System | $0.00 | Cost less depreciation | $0.00 |
| Apple Mac for IT | $2,411.24 | Cost less depreciation | $2,411.24 |
| Apple Mac for Marketing | $1,508.43 | Cost less depreciation | $1,508.43 |
| Apple MacBook Pro ser: C02MM | $577.13 | Cost less depreciation | $577.13 |
| apple store emeryvill | $0.00 | Cost less depreciation | $0.00 |
| AWE Post MVP | $24,301.64 | Cost less depreciation | $24,301.64 |
| Best Buy for KC from IT | $5,240.21 | Cost less depreciation | $5,240.21 |
| Block Tech- KC - Cabling wor | $2,438.05 | Cost less depreciation | $2,438.05 |
| Bricsyc- Volume License for | $4,933.27 | Cost less depreciation | $4,933.27 |
| cabled hard drives | $0.00 | Cost less depreciation | $0.00 |
| CDW | $0.00 | Cost less depreciation | $0.00 |
| cdw | $0.00 | Cost less depreciation | $0.00 |
| CDW BTO Apple MBP 13 | $191.87 | Cost less depreciation | $191.87 |
| CDW BTO Apple MBP 15 ret SER | $187.72 | Cost less depreciation | $187.72 |
| CDW Direct- OAK- Cisco Merka | $3,255.33 | Cost less depreciation | $3,255.33 |
| CDW Direct: 1- srv tech cw 1 | $198.85 | Cost less depreciation | $198.85 |
| CDW Meraki | $269.96 | Cost less depreciation | $269.96 |
| CDW web94607 amex nov 2, 201 | $0.00 | Cost less depreciation | $0.00 |
| CDW: 1 bto apple mp 3.0 seri | $732.52 | Cost less depreciation | $732.52 |
| CDW: 1 LACIE 25TB 5TBOLT | $291.72 | Cost less depreciation | $291.72 |
| CDW: 1 vmware vsphere 5 ess | $940.99 | Cost less depreciation | $940.99 |
| CDW: Cisco Merkai CDL MGD & | $1,160.56 | Cost less depreciation | $1,160.56 |
| CDW: Cisco Poe Lan-Base, GE | $0.00 | Cost less depreciation | $0.00 |
| CDW: KC- Cisco Merkaki parts | $40,326.55 | Cost less depreciation | $40,326.55 |
| CHASSIS | $0.00 | Cost less depreciation | $0.00 |
| cisco 2851 integrated servic | $0.00 | Cost less depreciation | $0.00 |
| cisco 2851 integrated servic | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---:|---|---:|
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $0.00 | Cost less depreciation | $0.00 |
| Cisco Catalyst | $6,763.48 | Cost less depreciation | $6,763.48 |
| Cisco Module | $0.00 | Cost less depreciation | $0.00 |
| Cisco Module | $0.00 | Cost less depreciation | $0.00 |
| Citra (Additional Viridian/N | $36,359.96 | Cost less depreciation | $36,359.96 |
| Computer | $0.00 | Cost less depreciation | $0.00 |
| Computer products | $0.00 | Cost less depreciation | $0.00 |
| CRM System | $0.00 | Cost less depreciation | $0.00 |
| dell | $0.00 | Cost less depreciation | $0.00 |
| dell | $0.00 | Cost less depreciation | $0.00 |
| dell | $0.00 | Cost less depreciation | $0.00 |
| dell | $0.00 | Cost less depreciation | $0.00 |
| dell | $0.00 | Cost less depreciation | $0.00 |
| DELL 1LJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 1RJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| Dell 20 Latitude E7440 w/ 8G | $6,829.39 | Cost less depreciation | $6,829.39 |
| DELL 2PJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 2QWD2Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 2VF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 5KF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 5QJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| dell 6 optiplex systems/ inv | $0.00 | Cost less depreciation | $0.00 |
| DELL 6NF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 7MF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 7SJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 8KJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 8NJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL 8XF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL BKJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL BMJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL BNF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL BQJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL CLJK62Q1 | $0.00 | Cost less depreciation | $0.00 |
| Dell Computers | $0.00 | Cost less depreciation | $0.00 |
| Dell Computers | $0.00 | Cost less depreciation | $0.00 |
| Dell Computers | $0.00 | Cost less depreciation | $0.00 |
| Dell Computers | $0.00 | Cost less depreciation | $0.00 |
| Dell Computers | $388.41 | Cost less depreciation | $388.41 |
| Dell Computers | $831.17 | Cost less depreciation | $831.17 |
| Dell Computers 66 Franklin | $11,216.30 | Cost less depreciation | $11,216.30 |
| DELL DLK62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL E6420 | $0.00 | Cost less depreciation | $0.00 |
| DELL GC2F2Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL HDG16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL HKK62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL JHWD2Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL JJF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL JKF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL JNF16Q1 | $0.00 | Cost less depreciation | $0.00 |
| dell lat FSJ62Q1 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE #fgl62q1 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6410 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6410 @ 1255.4 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6420 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| dell latitude E6420 @ 1221.2 | $0.00 | Cost less depreciation | $0.00 |
| DELL LATITUDE E6420 @ 1362.2 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| Dell Latitude E6520 | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL latitudes | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| DELL LATTITUDE | $0.00 | Cost less depreciation | $0.00 |
| Dell OptiPlex 9020 | $13,325.75 | Cost less depreciation | $13,325.75 |
| Dell Precision T1700 MT CTO | $0.00 | Cost less depreciation | $0.00 |
| DELL PROJECTOR | $0.00 | Cost less depreciation | $0.00 |
| deposit retainer for Rachel | $0.00 | Cost less depreciation | $0.00 |
| Digital Unlimited - 3/30/16 | $25,985.17 | Cost less depreciation | $25,985.17 |
| DK computer | $0.00 | Cost less depreciation | $0.00 |
| DK NEC laptop | $0.00 | Cost less depreciation | $0.00 |
| Dual Controller | $0.00 | Cost less depreciation | $0.00 |
| e.ON Post Sale (OurSungevity) | $30,313.73 | Cost less depreciation | $30,313.73 |
| E.ON UK Docs, Ref Ctr, Perfo | $20,747.11 | Cost less depreciation | $20,747.11 |
| e.ON UK FAQs (Salesforce & O | $16,902.42 | Cost less depreciation | $16,902.42 |
| E.ON UK Pilot | $18,582.60 | Cost less depreciation | $18,582.60 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| e.On UK Pilot (Salesforce & | $130,129.93 | Cost less depreciation | $130,129.93 |
| E.ON UK Referral Center Part | $19,242.71 | Cost less depreciation | $19,242.71 |
| engineering servics for 33.5 | $6,517.81 | Cost less depreciation | $6,517.81 |
| ERP System | $0.00 | Cost less depreciation | $0.00 |
| Extension- only License (req | $0.00 | Cost less depreciation | $0.00 |
| Fall Buyout with Equipment R | $488.42 | Cost less depreciation | $488.42 |
| Flat Screen TV | $0.00 | Cost less depreciation | $0.00 |
| Flat Screen TV | $0.00 | Cost less depreciation | $0.00 |
| Garic - OAK computer | $8,483.99 | Cost less depreciation | $8,483.99 |
| Garic Inc - KC Software | $17,861.52 | Cost less depreciation | $17,861.52 |
| Garic Inc - Oakland Software | $26,792.27 | Cost less depreciation | $26,792.27 |
| Garic Inc- Kansas City compu | $22,533.80 | Cost less depreciation | $22,533.80 |
| Garic Inc. KC computer | $4,297.90 | Cost less depreciation | $4,297.90 |
| Garic Inc. Oakland computers | $64,944.36 | Cost less depreciation | $64,944.36 |
| Garic Schedule # 13- KC | $84,775.96 | Cost less depreciation | $84,775.96 |
| Garic Schedule # 13- Oakland | $22,744.10 | Cost less depreciation | $22,744.10 |
| Garic Schedule # 14- Oakland | $38,061.50 | Cost less depreciation | $38,061.50 |
| Garic Schedule #15 OAK | $19,920.89 | Cost less depreciation | $19,920.89 |
| Garic Schedule #16 KC | $8,900.04 | Cost less depreciation | $8,900.04 |
| Garic Schedule #16 OAK | $21,816.76 | Cost less depreciation | $21,816.76 |
| Garic, Inc- Oakland Comp | $27,290.46 | Cost less depreciation | $27,290.46 |
| Garic, Inc. - KC Computer | $27,553.89 | Cost less depreciation | $27,553.89 |
| Garic, Inc. Computer- CA | $43,760.39 | Cost less depreciation | $43,760.39 |
| Garic, Inc. Computer- KC | $9,354.87 | Cost less depreciation | $9,354.87 |
| Garic, Inc. Computer- OAK | $28,064.61 | Cost less depreciation | $28,064.61 |
| Garic, Inc. KC Computer | $10,871.84 | Cost less depreciation | $10,871.84 |
| Garic, Inc. KC computer | $31,546.89 | Cost less depreciation | $31,546.89 |
| Garic, Inc.- KC Computers | $38,321.94 | Cost less depreciation | $38,321.94 |
| Garic, Inc.- Oakland compute | $20,634.90 | Cost less depreciation | $20,634.90 |
| Garic, Inc. Oakland Computer | $10,515.57 | Cost less depreciation | $10,515.57 |
| Garic, Inc.- Oakland Lease N | $31,319.94 | Cost less depreciation | $31,319.94 |
| Headland Com: 1 polycom soun | $48.21 | Cost less depreciation | $48.21 |
| Headland Com: 4 polycom soun | $261.24 | Cost less depreciation | $261.24 |
| Headland Com: 5 polycom mics | $161.66 | Cost less depreciation | $161.66 |
| Headland Com: 6 testers @ 10 | $6.58 | Cost less depreciation | $6.58 |
| Headland Com: 60 Polycom sou | $1,972.28 | Cost less depreciation | $1,972.28 |
| Headland Com: S&H | $17.97 | Cost less depreciation | $17.97 |
| Headland Com: tax @ 9% | $42.41 | Cost less depreciation | $42.41 |
| Heandland Com: sales tax @ 9 | $177.51 | Cost less depreciation | $177.51 |
| iMac | $0.00 | Cost less depreciation | $0.00 |
| iMac 20in | $0.00 | Cost less depreciation | $0.00 |
| iMac desktop | $0.00 | Cost less depreciation | $0.00 |
| iMac desktop | $0.00 | Cost less depreciation | $0.00 |
| Instant iQuote (iiQ Funnel A | $2,959.87 | Cost less depreciation | $2,959.87 |
| Instant iQuote (iiQ Funnel A | $5,535.67 | Cost less depreciation | $5,535.67 |
| Instant iQuote (Netherlands | $1,862.63 | Cost less depreciation | $1,862.63 |
| Instant iQuote (Netherlands | $4,610.65 | Cost less depreciation | $4,610.65 |
| Instant iQuote (Netherlands | $21,267.36 | Cost less depreciation | $21,267.36 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Instant iQuote (Utility bill | $2,986.12 | Cost less depreciation | $2,986.12 |
| Instant iQuote (Utility bill | $5,411.97 | Cost less depreciation | $5,411.97 |
| Instant iQuote Expansion | $12,394.45 | Cost less depreciation | $12,394.45 |
| Internal Software Developmen | $0.00 | Cost less depreciation | $0.00 |
| Internal Software Developmen | $0.00 | Cost less depreciation | $0.00 |
| Internal Software Developmen | $0.00 | Cost less depreciation | $0.00 |
| iQuote PDF- Internal SWD | $24,173.14 | Cost less depreciation | $24,173.14 |
| iQUOTE Studio 1.0-MVP - Inte | $21,870.58 | Cost less depreciation | $21,870.58 |
| iQuote-Loans & Incentives - | $185,070.12 | Cost less depreciation | $185,070.12 |
| ISW - BEAM | $47,390.41 | Cost less depreciation | $47,390.41 |
| ISW - Lease Dimensions Integ | $26,227.53 | Cost less depreciation | $26,227.53 |
| ISW - Utility API Enrollment | $41,664.66 | Cost less depreciation | $41,664.66 |
| KACE K1100 TAA HW based syst | $0.00 | Cost less depreciation | $0.00 |
| KC Dell Computer | $14,045.49 | Cost less depreciation | $14,045.49 |
| KC- NextWarehouse Inc | $18,739.77 | Cost less depreciation | $18,739.77 |
| laptop for nargis | $0.00 | Cost less depreciation | $0.00 |
| Lattitude Xt2 Intel Core Sys | $0.00 | Cost less depreciation | $0.00 |
| Lattitude XT2, Intel Core Sy | $0.00 | Cost less depreciation | $0.00 |
| Mac Air 13.3 | $0.00 | Cost less depreciation | $0.00 |
| Mac Air 13.3 | $0.00 | Cost less depreciation | $0.00 |
| Mac Air 13.3 | $0.00 | Cost less depreciation | $0.00 |
| Mac Air 13.3 | $0.00 | Cost less depreciation | $0.00 |
| Mac Air 13.3 | $0.00 | Cost less depreciation | $0.00 |
| Mac Computer | $0.00 | Cost less depreciation | $0.00 |
| mac Pro 2.8 server | $0.00 | Cost less depreciation | $0.00 |
| macBook | $0.00 | Cost less depreciation | $0.00 |
| macBook | $0.00 | Cost less depreciation | $0.00 |
| MacBook 15.4/CTO Z0M1 | $0.00 | Cost less depreciation | $0.00 |
| MacBook 15.4/CTO Z0M1 | $0.00 | Cost less depreciation | $0.00 |
| Macbook Air - johnL | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128 F | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128Fl | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128Fl | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128Fl | $0.00 | Cost less depreciation | $0.00 |
| MacBook Air 13.3/1.7/4/128Fl | $0.00 | Cost less depreciation | $0.00 |
| macBook and iMac | $0.00 | Cost less depreciation | $0.00 |
| macBook for H. Galloway | $0.00 | Cost less depreciation | $0.00 |
| MacBook Pro 13.3/ | $0.00 | Cost less depreciation | $0.00 |
| MacBook Pro 13.3/ | $0.00 | Cost less depreciation | $0.00 |
| MacBook Pro 13.3/ | $0.00 | Cost less depreciation | $0.00 |
| MacBook Pro 13.3/2x2gb | $0.00 | Cost less depreciation | $0.00 |
| MacBook Pro MA895LI | $0.00 | Cost less depreciation | $0.00 |
| MALL optiplex 990 | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| McMillan Security Systems: S | $636.73 | Cost less depreciation | $636.73 |
| Mobile App 1 (Performance) | $6,105.64 | Cost less depreciation | $6,105.64 |
| Mobile App 1.1 (Referrals) | $19,163.05 | Cost less depreciation | $19,163.05 |
| Mobile App Arinna | $12,014.13 | Cost less depreciation | $12,014.13 |
| Mobile Precision M4500 | $0.00 | Cost less depreciation | $0.00 |
| New desk phones for new phon | $0.00 | Cost less depreciation | $0.00 |
| NFS Leasing - Dell Equipment | $10,126.83 | Cost less depreciation | $10,126.83 |
| NFS Leasing - Dell Equipment | $45,165.75 | Cost less depreciation | $45,165.75 |
| Nova | $8,437.96 | Cost less depreciation | $8,437.96 |
| Nova MVP (Salesforce & OurSu | $110,913.45 | Cost less depreciation | $110,913.45 |
| Nova Post Go Live Support | $16,763.78 | Cost less depreciation | $16,763.78 |
| Nova Post MVP | $22,177.83 | Cost less depreciation | $22,177.83 |
| Nova Project Phase (OurSunge | $15,174.53 | Cost less depreciation | $15,174.53 |
| Nova: Branded Field Funnel ( | $12,386.03 | Cost less depreciation | $12,386.03 |
| NSA 4500 Security Appliance | $0.00 | Cost less depreciation | $0.00 |
| one optiplex 780, core2 quad | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 780 Minitower Base | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| OptiPlex 990 Desktop | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 small form fact | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 ultar small for | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| Optiplex 990 Ultra Small | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |
| optiplex 990 ultra small for | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Optiplex small form factor | $0.00 | Cost less depreciation | $0.00 |
| Oracle Custom Application Su | $0.00 | Cost less depreciation | $0.00 |
| Oracle: Custom Application S | $20,299.35 | Cost less depreciation | $20,299.35 |
| Oracle: Custom Application S | $21,238.92 | Cost less depreciation | $21,238.92 |
| Oracle: Software Update Lice | $4,465.87 | Cost less depreciation | $4,465.87 |
| Oracle: Software Update Lice | $4,672.57 | Cost less depreciation | $4,672.57 |
| OurSungevity - New (Aurora) | $416,765.71 | Cost less depreciation | $416,765.71 |
| OurSungevity - New (Brandabl | $73,481.08 | Cost less depreciation | $73,481.08 |
| OurSungevity - New (Independ | $77,061.91 | Cost less depreciation | $77,061.91 |
| OurSungevity - New (Referral | $747.26 | Cost less depreciation | $747.26 |
| OurSungevity - New (Referral | $4,670.32 | Cost less depreciation | $4,670.32 |
| Polycom Sountstation VTX 100 | $0.00 | Cost less depreciation | $0.00 |
| Polycom Sountstation VTX 100 | $0.00 | Cost less depreciation | $0.00 |
| POWEREdge w/ chassis | $0.00 | Cost less depreciation | $0.00 |
| reclass dell invoice 1807228 | $0.00 | Cost less depreciation | $0.00 |
| Reclass softchoice invoice | $0.00 | Cost less depreciation | $0.00 |
| RSD/DAE Tool (Atlas) | $33,825.20 | Cost less depreciation | $33,825.20 |
| RSD/DAE Tool (Atlas) | $79,182.84 | Cost less depreciation | $79,182.84 |
| Salesforce and related Core | $0.00 | Cost less depreciation | $0.00 |
| Salesforce Enhancements (Mob | $470.01 | Cost less depreciation | $470.01 |
| Salesforce Enhancements (Ops | $12,911.17 | Cost less depreciation | $12,911.17 |
| Salesforce Enhancements (Ops | $69,617.77 | Cost less depreciation | $69,617.77 |
| SLR Partner Functionality | $36,237.82 | Cost less depreciation | $36,237.82 |
| SMALL OPTIPLEX 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 41
Office equipment

| General description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| SMALL optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| SMALL optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| small optiplex 990 | $0.00 | Cost less depreciation | $0.00 |
| Smart UPI System Tower | $0.00 | Cost less depreciation | $0.00 |
| Solmetric SunEye | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Solmetric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| Sometric Suneye 210-GPS | $0.00 | Cost less depreciation | $0.00 |
| SonicWall NSA 240 | $0.00 | Cost less depreciation | $0.00 |
| SonicWall NSA 240 | $0.00 | Cost less depreciation | $0.00 |
| SonicWall SonicPoint N Dual- | $0.00 | Cost less depreciation | $0.00 |
| Sony 32" screen | $0.00 | Cost less depreciation | $0.00 |
| Sungevity.com Re-Design and | $0.00 | Cost less depreciation | $0.00 |
| Ultimate Workplace | $0.00 | Cost less depreciation | $0.00 |
| Unwired: Air Fiber Wireless | $256.82 | Cost less depreciation | $256.82 |
| VAR Resources- Computers | $0.00 | Cost less depreciation | $0.00 |
| VAR Resources Computers leas | $0.00 | Cost less depreciation | $0.00 |
| VAR Resources Computers leas | $0.00 | Cost less depreciation | $0.00 |
| VARS Sales Tax from original | $0.00 | Cost less depreciation | $0.00 |
| VARS Sales Tax from original | $0.00 | Cost less depreciation | $0.00 |
| Wireless Digital phone base | $0.00 | Cost less depreciation | $0.00 |
| Xactly Corp Implementation | $0.00 | Cost less depreciation | $0.00 |
| XPS 13 | $0.00 | Cost less depreciation | $0.00 |
| **Total:** | **$2,640,956.29** | **Total:** | **$2,640,956.29** |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 47
Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles

| Year | Make | Model | Identification Number (i.e. VIN, HIN or N-number) | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|------|------|-------|---------------------------------------------------|-------------------------------------------------------|------------------------------------------|------------------------------------|
| 1997 | GMC | P3500 (Solar Powered Ice Pops Truck) | 1GDHP32Y4V3500909 | $0.00 | Book value | $0.00 |
| 2010 | Toyota | Prius | JTDKN3DU5A5111429 | $0.00 | Book value | $0.00 |
| 2010 | Toyota | Prius | JTDKN3DU4A0126596 | $0.00 | Book value | $0.00 |
| 2008 | Ford | Ranger | | $0.00 | Book value | $0.00 |
| | | Rental Cars | | $0.00 | Book value | $0.00 |
| | | | Total: | $0.00 | Total: | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 02-28-11 sungevity office r | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 2 Cable Copms Demo | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 2012 Leasehold Improvements | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 32 new installations | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 50% COD - furn/fixtures | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 50% for data expansion | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 50% remaining bal | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| 55 Harrision Expansion 76 wo | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Architecture & Permit costs | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| building renovations for mov | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| cable installation for 55 si | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| CH Reynolds: 61 new cubes / | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| clean up work | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| contrack work new cable in b | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| contrack work new cable in b | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Contract Work-Install Ground | Oakalnd, CA | Leasehold improvements | $666.81 | Book value | $666.81 |
| Contract work-install new ca | Oakalnd, CA | Leasehold improvements | $5,997.41 | Book value | $5,997.41 |
| Cubical Installations | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Data work for Expansion inv; | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Down payment for office relo | Oakalnd, CA | Leasehold improvements | $32,111.29 | Book value | $32,111.29 |
| downpayment | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| electrical work for movin | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| expansion step in PBX to acc | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Greensfelder Commercial Real | Oakalnd, CA | Leasehold improvements | $2,558.87 | Book value | $2,558.87 |
| Greensfelder KC- 5/1-5/21/15 | Kansas Citiy, MO | Leasehold improvements | $5,610.40 | Book value | $5,610.40 |
| Hoefer Wysocki- Project# 141 | Oakalnd, CA | Leasehold improvements | $91.09 | Book value | $91.09 |
| Hoeffer Wysocki- Dec '14 Svc | Oakalnd, CA | Leasehold improvements | $3,812.53 | Book value | $3,812.53 |
| install 22 new lines 80% pro | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Install Three New Power Pole | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| KC Phase 1- CentricProjects | Kansas Citiy, MO | Leasehold improvements | $28,172.70 | Book value | $28,172.70 |
| KC Phase 1- CentricProjects | Kansas Citiy, MO | Leasehold improvements | $31,139.72 | Book value | $31,139.72 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $499.20 | Book value | $499.20 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $630.61 | Book value | $630.61 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $915.41 | Book value | $915.41 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $2,203.97 | Book value | $2,203.97 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $2,593.21 | Book value | $2,593.21 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $3,149.46 | Book value | $3,149.46 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $4,155.92 | Book value | $4,155.92 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $4,511.57 | Book value | $4,511.57 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $5,966.39 | Book value | $5,966.39 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $6,973.65 | Book value | $6,973.65 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $7,117.79 | Book value | $7,117.79 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $7,360.13 | Book value | $7,360.13 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $8,622.29 | Book value | $8,622.29 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $15,578.88 | Book value | $15,578.88 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $53,757.05 | Book value | $53,757.05 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $81,179.74 | Book value | $81,179.74 |
| KC Phase 1-CentricProjects | Kansas Citiy, MO | Leasehold improvements | $101,569.09 | Book value | $101,569.09 |
| KC Phase 1-CentricProjectss | Kansas Citiy, MO | Leasehold improvements | $6,719.08 | Book value | $6,719.08 |
| leasehold improvements | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| leasehold improvements | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| leasehold improvements | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| McMillan Security System: Ca | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Novo Construction- 66 Kitche | Oakalnd, CA | Leasehold improvements | $46,201.51 | Book value | $46,201.51 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $30,566.95 | Book value | $30,566.95 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $100,743.59 | Book value | $100,743.59 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $107,385.90 | Book value | $107,385.90 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $213,511.79 | Book value | $213,511.79 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $222,556.97 | Book value | $222,556.97 |
| Phase 2 KC - Centric Project | Kansas Citiy, MO | Leasehold improvements | $394,186.75 | Book value | $394,186.75 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $11,208.32 | Book value | $11,208.32 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $12,286.87 | Book value | $12,286.87 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $14,406.31 | Book value | $14,406.31 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $14,509.89 | Book value | $14,509.89 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $15,233.19 | Book value | $15,233.19 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $16,784.92 | Book value | $16,784.92 |
| Phase 2 KC - Greensfelder | Kansas Citiy, MO | Leasehold improvements | $27,993.24 | Book value | $27,993.24 |
| Phase 2 KC - Greensfelder Co | Kansas Citiy, MO | Leasehold improvements | $8,586.66 | Book value | $8,586.66 |
| Phase 2 KC - Hoefer Wysocki | Kansas Citiy, MO | Leasehold improvements | $1,864.41 | Book value | $1,864.41 |
| Phase 2 KC - Hoefer Wysocki | Kansas Citiy, MO | Leasehold improvements | $2,374.69 | Book value | $2,374.69 |
| Phase 2 KC - Hoefer Wysocki | Kansas Citiy, MO | Leasehold improvements | $6,584.61 | Book value | $6,584.61 |
| Phase 2 KC - Hoefer Wysocki | Kansas Citiy, MO | Leasehold improvements | $6,705.30 | Book value | $6,705.30 |
| Phase 2 KC - Hoefer Wysocki | Kansas Citiy, MO | Leasehold improvements | $19,518.84 | Book value | $19,518.84 |
| relocate 2 displays w/mounts | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| remainder of charges for gla | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| signs | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Special Construction Cost | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Sungevity Costs of 66 Frankl | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| Sungevity Reconfiguration | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| tenant work improvement | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 55
Real property

| Description of property | Location of property | Nature and extent of debtor's interest in property | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| work to be done for cables d | Oakalnd, CA | Leasehold improvements | $0.00 | Book value | $0.00 |
| | | Total: | $1,696,874.97 | Total: | $1,696,874.97 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent - Improving Designing and Installation Quoting for Solar Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Improving Designing and Installation Quoting for Solar Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Improving Designing and Installation Quoting for Solar Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Improving Designing and Installation Quoting for Solar Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Method and System for Providing Instant Solar System Installation Quote | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - Rapid 3D Modeling | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Patent - System and Method for Provisioning Energy Systems | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - GENERATE POSITIVE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - GENERATE POSITIVE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - GENERATE POSITIVE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - iQUOTE, | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - iQUOTE, | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LEASE IS MORE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LEASE IS MORE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LOGO | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LOGO | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LOGO | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - LOGO | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - MAKE YOUR HOME A HYBRID | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SOLAR HOME SPECIALISTS | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY SOLAR HOME SPECIALISTS | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 60
Patents, copyrights, trademarks, and trade secrets

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNGEVITY | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - SUNSHINE ONLINE | Unknown/De Minimis | N/A | Unknown/De Minimis |
| Trademarks  - THE LIFE AND TIMES OF SOLAR PEOPLE | Unknown/De Minimis | N/A | Unknown/De Minimis |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 61
Internet domain names and websites

| Description | Net book value of debtor's interest (where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| generatepositive.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| generatepositive.net | Unknown/De Minimis | N/A | Unknown/De Minimis |
| generatepositive.org | Unknown/De Minimis | N/A | Unknown/De Minimis |
| getsungevity.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| gosungevity.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| mysolaranswers.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| rooftoprevolutionbook.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sfun.biz | Unknown/De Minimis | N/A | Unknown/De Minimis |
| solaronthewhitehouse.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| solarsfun.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sungevity.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sungevity.net | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sungevity.org | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sungevitydesign.com | Unknown/De Minimis | N/A | Unknown/De Minimis |
| sungevitypartner.com | Unknown/De Minimis | N/A | Unknown/De Minimis |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule A/B 72
Tax refunds and unused net operating losses (NOLs)

| Description | Tax Year | Current value of debtor's interest |
|---|---|---|
| Federal Net Operating Loss | 12/31/2007 | $229,179.00 |
| Federal Net Operating Loss | 12/31/2008 | $2,704,940.00 |
| Federal Net Operating Loss | 12/31/2009 | $3,274,812.00 |
| Federal Net Operating Loss | 12/31/2010 | $12,180,869.00 |
| Federal Net Operating Loss | 12/31/2011 | $51,626,580.03 |
| Federal Net Operating Loss | 12/31/2012 | $40,204,422.00 |
| Federal Net Operating Loss | 12/31/2013 | $40,265,918.00 |
| Federal Net Operating Loss | 12/31/2014 | $72,061,377.00 |
| Federal Net Operating Loss | 12/31/2015 | $102,377,856.00 |
| Federal Net Operating Loss | 12/31/2016 | $105,000,000.00 |
| Total Federal Net Operating Loss @12/31/2016 | Total: | **$429,925,953.03** |
| | | |
| | | Tax Credit Carryover |
| General Business Credits | 12/31/2008 | $17,902.00 |
| General Business Credits | 12/31/2009 | $21,587.00 |
| General Business Credits | 12/31/2010 | $65,513.00 |
| General Business Credits | 12/31/2011 | $146,687.00 |
| Total General Business Credits @12/31/2016 | Total: | **$251,689.00** |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule D, Part 1
Creditors Who Have Claims Secured by Property

| Line | Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Date incurred | Multiple creditors (Y/N) | If multiple creditors, specify each creditor, including this creditor, and its relative priority. | Describe debtor's property that is subject to a lien | Describe the lien | Insider/related party (Y/N) | Codebtor (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim Do not deduct the value of collateral. | Value of collateral that supports this claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Atalaya Special Opportunities Fund VI LP | | 780 Third Avenue 27th floor | | | New York | NY | 10017 | 12/12/2016 | N | | Debtor/Guarantor pledged 100% of its equity interest in non-debtor subsidiary to secure its guarantee | Guarantor to Non-Debtor Term Loan | N | N | | | | $32,000,000.00 | Undetermined |
| 2.2 | Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | 3/31/2015 | N | | Substantially all assets of borrower and guarantors other than excluded collateral | Borrower to Term Loan Facility & Revolving Loan Facility | N | Y | | | | $55,000,000.00 | Undetermined |
| 2.3 | MHA Trust LLC | Michael Acheson & Marianne Brakora | c/o Marianne Brakora | Interlaken Capital LLC | 261 E. Maple Road | Birmingham | MI | 48009 | 11/10/2016 | N | | Substantially all assets of borrower and guarantors other than excluded collateral | Borrower to Second Lien Loan and Security Agreement | N | Y | | | | $5,000,000.00 | Undetermined |
| 2.4 | MMA Energy Capital, LLC | | 3600 O'Donnell Street, Suite 600 | | | Baltimore | MD | 21224 | 9/20/2016 | N | | Substantially all assets of borrower and guarantors other than excluded collateral | Borrower to Second Lien Loan and Security Agreement | N | Y | | | | $10,000,000.00 | Undetermined |
| 2.5 | Wilmington Savings Fund Society, FSB, as Collateral Agent | Attention: Jeffery Rose | 50 South Sixth Street, Suite 1290 | | | Minneapolis | MN | 55402 | 1/30/2017 | Y | Underlying Lienholders | Substantially all assets of borrower and guarantors other than excluded collateral | Borrower to Bridge Loan | Y | Y | | | | $9,500,000.00 | Undetermined |
| | | | | | | | | | | | | | | | Total: | | | | $111,500,000.00 | |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule D, Part 2
Notice Parties to Creditors Who Have Claims Secured by Property

| Line | Name | Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|------|------|-------------|-----------|-----------|-----------|------|-------|-----|---------|------|------|
| 2.1 | Andrew Birch | Sungevity, Inc. | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | 2.5 | |
| 2.2 | CCM Solar, LLC | Josh Green & Alla Jezmir | 1730 Massachusetts Ave., N.W. | | | Washington | D.C. | 20005 | | 2.5 | |
| 2.3 | Charles Finnie | | 128 Alvarado Rd | | | Berkeley | CA | 94705 | | 2.5 | |
| 2.4 | Daniel Kennedy | Sungevity, Inc. | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | 2.5 | |
| 2.5 | Drew Hamer | Sungevity, Inc. | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | 2.5 | |
| 2.6 | Eastern Sun Capital Partners, LLC | Ramsay Ravenel | 40 Rowes Wharf | | | Boston | MA | 02110 | | 2.5 | |
| 2.7 | Helios Invest LLC | | 2 Rue Jean Bertholet | | | Luxembourg | | L-1233 | Grand Duchy of Luxembourg | 2.5 | |
| 2.8 | Hercules Capital, Inc. | | 400 Hamilton Avenue, Suite 310 | | | Palo Alto | CA | 94301 | | 2.5 | |
| 2.9 | Johannes P.G. Slaghekke | | 7 Courtney Place | | | Surrey, Cobham | | KT11 2BE | United Kingdom | 2.5 | |
| 2.10 | Lowe's Companies, Inc. | Gary Gross | Attn: Product Accounting | Program Administration | Mailcode: NB4PA | Mooresville | NC | 28117 | | 2.5 | |
| 2.11 | MHA Trust LLC | Michael Acheson & Marianne Brakora | c/o Marianne Brakora | Interlaken Capital LLC | 261 E. Maple Road | Birmingham | MI | 48009 | | 2.5 | |
| 2.12 | MMA Energy Capital, LLC | | 3600 O'Donnell Street, Suite 600 | | | Baltimore | MD | 21224 | | 2.5 | |
| 2.13 | Stephen R. Polk REV TR U- A-D 2-17-84 | Stephen Polk | 260 E. Brown St., Ste. 340 | | | Birmingham | MI | 48009 | | 2.5 | |
| 2.14 | The Graf Family Trust | Peter Graf | 55 Nevada St. | | | Redwood City | CA | 94062 | | 2.5 | |
| 2.15 | TomKat Foundation | Erin Eisenberg & Rob Davenport | 111 Sutter Street, 10th Floor | | | San Francisco | CA | 94104 | | 2.5 | |
| 2.16 | TomKat Foundation | | One Maritime Plaza 5th Floor | | | San Francisco | CA | 94111 | | 2.5 | |
| 2.17 | Vision Ridge Capital, LLC | Reuben Munger, Manager | 1011 Walnut Street, Suite 200 | | | Boulder | CO | 80305 | | 2.5 | |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1 | Ackley, Roger L. | | 1063 W38th St | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | X | | $1,412.43 | $1,412.43 |
| 2.2 | Adams, Annika P | | 655 MacArthur Blvd. Apt. 3 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $763.50 | $763.50 |
| 2.3 | Adelman, Andrew | | 443 59th Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $3,957.02 | $3,867.95 |
| 2.4 | Aguilera, Oscar | | 5190 Panama Ave | | Richmond | CA | 94804 | Various | 507(a)4 | Wages | N | | | | $2,812.90 | $2,116.96 |
| 2.5 | Ahlf, Monica G. | | 9 Kings Highway | | New City | NY | 10956 | Various | 507(a)4 | Wages | N | | | | $3,682.75 | $2,680.82 |
| 2.6 | Akerson, Stephen | | 3952 Harrison Street #103 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $1,368.99 | $1,368.99 |
| 2.7 | Alameda County Office | of the Treasurer and Tax Collector | Business License Tax | 224 W Winton Ave., Rm. 169 | Hayward | CA | 94544 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.8 | AlBarazi, Hana | | 18743 Sandy Rd. | | Castro Valley | CA | 94546 | Various | 507(a)4 | Wages | N | | | | $3,194.60 | $3,194.60 |
| 2.9 | Aleksandrov, Gennadiy A. | | 600 E 8th St Apt 7R | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | | | $514.67 | $514.67 |
| 2.10 | Allen, Charles W | | 582 9th Street | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $14,907.75 | $7,245.13 |
| 2.11 | Allen, Katina C. | | 5100 NE 55th Terrace | | Kansas City | MO | 64119 | Various | 507(a)4 | Wages | N | | X | | $2,050.68 | $971.84 |
| 2.12 | Anantha, Madhuri | | 3364 Landess Avenue Apt B | | San Jose | CA | 95132 | Various | 507(a)4 | Wages | N | | | | $5,018.29 | $5,018.29 |
| 2.13 | Anderson, Christopher J. | | 1705 N 69th Lane | | Kansas City | KS | 66102 | Various | 507(a)4 | Wages | N | | X | | $591.59 | $591.59 |
| 2.14 | Anderson, Kenneth E. | | 26582 Voltaire St. | | Hayward | CA | 94544 | Various | 507(a)4 | Wages | N | | X | | $6,557.96 | $2,300.92 |
| 2.15 | Andrade, Jeremy A. | | 2133 Hayes St. | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $2,588.02 | $2,588.02 |
| 2.16 | Anne, Anitha | | 2038 Haggerty Drive | | Dublin | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $4,802.70 | $4,802.70 |
| 2.17 | Archa, Michael L. | | 4622 Imperial St | | Antioch | CA | 94531 | Various | 507(a)4 | Wages | N | | X | | $419.65 | $419.65 |
| 2.18 | Arechiga, Enrique | | 893 N Martin St | | Rialto | CA | 92376 | Various | 507(a)4 | Wages | N | | | | $3,338.19 | $2,853.51 |
| 2.19 | Arenas Garcia, Maria M | | 7016 North Harrison Street | | Gladstone | MO | 64118 | Various | 507(a)4 | Wages | N | | | | $1,419.50 | $1,419.50 |
| 2.20 | Arizona Department of Revenue | ATTN Collections Divisions | 1600 West Monroe Street | | Phoenix | AZ | 85007 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.21 | Arizona Department of Revenue | | PO Box 29010 | | Phoenix | AZ | 85038-9010 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.22 | Arizona Department of Revenue | License & Registration Section | Po Box 29032 | | Phoenix | AZ | 85038-9032 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.23 | Arizona Department of Revenue | | PO Box 29085 | | Phoenix | AZ | 85038-9085 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.24 | Arizona Departmetn of Revenue | Arizona Department of Revenue | P.O.Box 29079 | | Phoenix | AZ | 85038-9079 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.25 | Arnstein, Allison | | 15333 Via Del Sur | | Monte Sereno | CA | 95030 | Various | 507(a)4 | Wages | N | | | | $2,451.83 | $2,451.83 |
| 2.26 | Asser, Roxanne M | | 2314 E 20th Street #A | | Oakland | CA | 94601 | Various | 507(a)4 | Wages | N | | | | $2,643.05 | $2,643.05 |
| 2.27 | Atherton, Stephen | | 1712 Whitecliff Way | | Walnut Creek | CA | 94596 | Various | 507(a)4 | Wages | N | | | | $25,347.59 | $8,146.11 |
| 2.28 | Ayers, Valon R. | | 93 Main St | | Boylston | MA | 01505 | Various | 507(a)4 | Wages | N | | | | $2,977.68 | $2,952.68 |
| 2.29 | Ayler, Luke D | | 215 SW Shamrock LN | | Blue Springs | MO | 64014 | Various | 507(a)4 | Wages | N | | | | $2,791.16 | $2,679.90 |
| 2.30 | Bacon, Vinton W | | 4388 Lorren Dr. | | Fremont | CA | 94536 | Various | 507(a)4 | Wages | N | | | | $3,922.26 | $3,922.26 |
| 2.31 | Badaracco, Clare M. | | 1910 Filbert Street | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $22,998.09 | $7,002.79 |
| 2.32 | Bailey, Joseph N. | | 685 S. Twin Oaks Valley Road APT 414 | | San Marcos | CA | 92078 | Various | 507(a)4 | Wages | N | | | | $4,978.70 | $4,146.65 |
| 2.33 | Bajpai, Shivank | | 276 Lee Street APT # 302 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $1,997.86 | $1,997.86 |
| 2.34 | Baker, Heidi A. | | 71 Wolf Island Rd | | Mattapoisett | MA | 02739 | Various | 507(a)4 | Wages | N | | | | $1,035.18 | $796.35 |
| 2.35 | Baker, Henry H. | | 3 Lillian Rd | | Littleton | MA | 01460 | Various | 507(a)4 | Wages | N | | | | $4,687.27 | $4,106.54 |
| 2.36 | Ball, Tyler T. | | 801 Minnesota Street STE 7 | | San Francisco | CA | 94107 | Various | 507(a)4 | Wages | N | | X | | $1,638.92 | $1,638.92 |
| 2.37 | Balzano III, Michael | | 11 Old Farm Rd | | Sharon | MA | 02067 | Various | 507(a)4 | Wages | N | | | | $2,727.84 | $2,663.07 |
| 2.38 | Barbosa, Robert C. | | 24 Draper St Apt 1 | | Brockton | MA | 02302 | Various | 507(a)4 | Wages | N | | | | $4,045.08 | $3,487.06 |
| 2.39 | Barickman, Daniel W. | | 4812 Liberty St | | Kansas CIty | MO | 64112 | Various | 507(a)4 | Wages | N | | | | $1,429.14 | $1,429.14 |
| 2.40 | Barker-Benfield, Matthew | | 675 s sierra ave Apt 42 | | Solana Beach | CA | 92075 | Various | 507(a)4 | Wages | N | | | | $6,121.99 | $4,012.41 |
| 2.41 | Barkoff, Robert H. | | 7 w Winthrope Rd | | Kansas City | MO | 64113 | Various | 507(a)4 | Wages | N | | X | | $828.20 | $828.20 |
| 2.42 | Barnjum, Shaun F. | | 500 Rollstone St | | Fitchburg | MA | 01420 | Various | 507(a)4 | Wages | N | | | | $182.69 | $182.69 |
| 2.43 | Baucus, Michael K | | 4427 View St | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $6,603.94 | $5,092.64 |
| 2.44 | Bealmear, Michael T. | | 65 Inverrary Ln. | | Alamo | CA | 94507 | Various | 507(a)4 | Wages | N | | | | $1,596.97 | $1,596.97 |
| 2.45 | Becker, Lisa C | | 2727 Parker St. Apt. D | | Berkeley | CA | 94704 | Various | 507(a)4 | Wages | N | | | | $1,951.85 | $1,951.85 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.46 | Bell, Courtney L. | | 1086 Post Street APT 203 | | San Francisco | CA | 94109 | Various | 507(a)4 | Wages | N | | X | | $2,445.93 | $2,445.93 |
| 2.47 | Bell, Daniel | | 828 54th St | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $15,421.16 | $8,225.63 |
| 2.48 | Bell, Vincent M | | 174 41st Street Apt 208 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $5,626.22 | $4,026.20 |
| 2.49 | Beltran, Erelyn F | | 224 Bellington Common Unit 7 | | Livermore | CA | 94551 | Various | 507(a)4 | Wages | N | | | | $7,936.99 | $7,936.99 |
| 2.50 | Bendetti, Dillon R. | | 1457 NE Hillside Terr. Apt 203 | | North Kansas City | MO | 64116 | Various | 507(a)4 | Wages | N | | X | | $654.98 | $654.98 |
| 2.51 | Bennett, William G. | | 333 Mustang St | | San Jose | CA | 95123 | Various | 507(a)4 | Wages | N | | X | | $3,261.46 | $2,143.71 |
| 2.52 | Benza, Nicholas A. | | 1565 Madison Street APT 119 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $8,121.92 | $4,481.65 |
| 2.53 | Bettilyon, Ryan M. | | 2705 Walker Street | | Berkeley | CA | 94705 | Various | 507(a)4 | Wages | N | | X | | $4,246.61 | $2,590.75 |
| 2.54 | Bilir-Flock, Andrew | | 989 Vermont St. Apt. 4 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $9,338.58 | $3,001.20 |
| 2.55 | Birch, Andrew | | 1213 St Charles St | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | X | | $50,199.92 | $12,850.00 |
| 2.56 | Birndorf, Steven M. | | 6143 Valley View Rd. | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $4,187.25 | $4,187.25 |
| 2.57 | Blair III, Philip J. | | 987 Euclid Avenue | | Berkeley | CA | 94708 | Various | 507(a)4 | Wages | N | | | | $17,925.89 | $5,859.48 |
| 2.58 | Blair, John J. | | 4807 West 57th Street | | Roeland Park | KS | 66205 | Various | 507(a)4 | Wages | N | | X | | $1,591.13 | $914.41 |
| 2.59 | Blanc, Karen M. | | 1472 University Avenue APT N | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | | | $3,285.22 | $2,909.88 |
| 2.60 | Bland, Nicole L. | | 13104 E. 44th Street S. | | Independence | MO | 64055 | Various | 507(a)4 | Wages | N | | X | | $2,473.99 | $1,486.31 |
| 2.61 | Boggs, Mark | | 301 Lenox Ave Apt 304 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $8,370.66 | $8,370.66 |
| 2.62 | Bolger, Timothy | | 41 Guerrero Street | | San Francisco | CA | 94103 | Various | 507(a)4 | Wages | N | | | | $3,704.67 | $3,504.67 |
| 2.63 | Bonino, Nicole L. | | 112 Walnut Street | | San Francisco | CA | 94118 | Various | 507(a)4 | Wages | N | | X | | $6,374.06 | $2,172.29 |
| 2.64 | Bonn, Carey M. | | 938 Kapahulu Ave APT 202 | | Honolulu | HI | 96816 | Various | 507(a)4 | Wages | N | | X | | $5,774.25 | $2,572.45 |
| 2.65 | Boom, Alexander W. | | 2350 Franklin St. | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | X | | $2,792.72 | $2,143.71 |
| 2.66 | Boston, Holly N. | | 910 22nd Ave #1 | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | X | | $2,795.26 | $2,795.26 |
| 2.67 | Botana, Philip J | | 337 NE Fiddlewood Ave | | Lees Summit | MO | 64086 | Various | 507(a)4 | Wages | N | | X | | $3,460.01 | $2,581.55 |
| 2.68 | Bottorff, Amory N. | | 1650 Summit St, apt B. | | Kansas City | MO | 64108 | Various | 507(a)4 | Wages | N | | X | | $2,729.86 | $1,883.74 |
| 2.69 | Branagan, Sean P. | | 2927 Charlotte St. | | Kansas City | MO | 6410914 21 | Various | 507(a)4 | Wages | N | | | | $1,591.18 | $1,591.18 |
| 2.70 | Brandt, Kristin K. | | 1438 Madison St apt 25 | | oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $4,426.40 | $1,714.97 |
| 2.71 | Brasunas, Anthony | | 1612 Bay Street | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $1,273.99 | $1,273.99 |
| 2.72 | Breeding, James M. | | 125 Locust St. P O Box 837 | | Wellsville | KS | 66092 | Various | 507(a)4 | Wages | N | | X | | $1,971.55 | $1,494.65 |
| 2.73 | Brehm, Eric G | | 551 W Grand Apt 6 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $1,218.70 | $1,218.70 |
| 2.74 | Brenna, Ashley N. | | 3845 Wyandotte Street Apt 4 Apt 4 | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $53.14 | $53.14 |
| 2.75 | Brewer, Morgan | | 960 61st Street | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $3,981.10 | $2,601.04 |
| 2.76 | Brotze, Matthew W | | 1824 Harvard Drive | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $3,288.34 | $3,288.34 |
| 2.77 | Brough, Zachary D. | | 4429 North 79th Street | | Kansas City | KS | 66109 | Various | 507(a)4 | Wages | N | | X | | $1,984.80 | $1,543.47 |
| 2.78 | Brown, Robert E. | | 25920 Iris Ave 13A 711 | | Moreno Valley | CA | 92551 | Various | 507(a)4 | Wages | N | | | | $2,812.36 | $2,812.36 |
| 2.79 | Browne, Janna S. | | 1550 Sunfair Rd p.o. box 121 | | Joshua Tree | CA | 92252 | Various | 507(a)4 | Wages | N | | | | $2,346.35 | $2,306.35 |
| 2.80 | Brownfield, Porscha N. | | 8312 North Barclay Circle | | Kansas City | MO | 64118 | Various | 507(a)4 | Wages | N | | | | $2,485.92 | $2,485.92 |
| 2.81 | Broyles, Steven J. | | 155 De Haro St | | San Francisco | CA | 94103 | Various | 507(a)4 | Wages | N | | | | $5,644.17 | $5,644.17 |
| 2.82 | Brunel, Jordan T. | | 5942 Johnston Drive | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $618.86 | $618.86 |
| 2.83 | Bryan, Leigh K | | 418 McAuley Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $2,898.55 | $2,898.55 |
| 2.84 | Budenz, Kyle T. | | 1626 Haight Street | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | X | | $219.62 | $219.62 |
| 2.85 | Buenrostro, Hector | | 1983 Bonifacio St APT 303 | | Concord | CA | 94520 | Various | 507(a)4 | Wages | N | | | | $1,126.08 | $1,126.08 |
| 2.86 | Bundesen, Kyle E. | | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | X | | $1.97 | $1.97 |
| 2.87 | Busam, Richard B. | | 31 California Rd | | Petersburg | NJ | 08270 | Various | 507(a)4 | Wages | N | | | | $1,200.00 | $1,200.00 |
| 2.88 | Butcher, Rebekah J | | 1995 Oak Street apartment 4 | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $5,210.02 | $5,210.02 |
| 2.89 | Butt, Abdul R. | | 1486 Front Street | | East Meadow | NY | 11554 | Various | 507(a)4 | Wages | N | | | | $1,200.00 | $1,200.00 |
| 2.90 | Cabal Lachman, Alvaro A. | | 248 3rd St #613 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $2,382.92 | $2,382.92 |
| 2.91 | Calandro-Jason, Krishan | | 18990 W. 115th Terrace | | Olathe | KS | 66061 | Various | 507(a)4 | Wages | N | | | | $5,810.04 | $4,750.80 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.92 | Calderaz, Matthew J | | 2041 San Antonio Ave Apt C | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $6,371.30 | $6,371.30 |
| 2.93 | California State Board of Equalization | Board of Equalization | PO Box 942879 | | Sacramento | CA | 94279-7072 | Various | 507(a)(8) | Taxes | N | | X | | $1,200,000.00 | $1,200,000.00 |
| 2.94 | Callihan, Jessica | | 439 49th Street Apt 20 | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | X | | $5,399.27 | $4,144.51 |
| 2.95 | Campbell III, William N. | | 3337 Longshore Ave | | Philadelphia | PA | 19149 | Various | 507(a)4 | Wages | N | | | | $1,146.46 | $903.46 |
| 2.96 | Canter, Corban S. | | 270 Springbrook Rd | | Shohola | PA | 18458 | Various | 507(a)4 | Wages | N | | | | $3,235.47 | $1,671.21 |
| 2.97 | Cantil-Voorhees, Ayaire C | | 1515 15th St. Apt # 505 | | San Francisco | CA | 94103 | Various | 507(a)4 | Wages | N | | | | $3,712.25 | $3,712.25 |
| 2.98 | Carby, Eric J. | | 2507 Mammoth Way | | Antioch | CA | 94531 | Various | 507(a)4 | Wages | N | | | | $3,964.79 | $3,018.97 |
| 2.99 | Cardona, Christian A. | | 26 Quartz lane Apt. 6 | | Port Jervis | NY | 12771 | Various | 507(a)4 | Wages | N | | X | | $469.09 | $340.57 |
| 2.100 | Carlson, Ian | | 801 Shotwell St | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | X | | $12,706.84 | $4,716.16 |
| 2.101 | Carrillo, Daniel A. | | 4237 Dubhe Ct | | Concord | CA | 94521 | Various | 507(a)4 | Wages | N | | X | | $5,690.10 | $1,932.20 |
| 2.102 | Carroll, Christina E. | | 2506 North Whitney Road | | Independence | MO | 64058 | Various | 507(a)4 | Wages | N | | X | | $1,212.80 | $1,212.80 |
| 2.103 | Cave-Horn, Carie L | | 739 NW 60th St. Apt 2 | | Kansas City | MO | 64118 | Various | 507(a)4 | Wages | N | | X | | $5,380.23 | $2,819.14 |
| 2.104 | Caven, Kara M | | 6022 Colby Street | | Oakland | CA | 94618 | Various | 507(a)4 | Wages | N | | | | $10,905.62 | $5,543.06 |
| 2.105 | Ceja Gonzalez, Victor M. | | 2780 N. Texas St Unit 215 | | Fairfield | CA | 94533 | Various | 507(a)4 | Wages | N | | | | $2,650.76 | $2,549.46 |
| 2.106 | Chan, Jenifer | | 6400 Christie Ave Apt 2216 | | Emeryville | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $9,412.77 | $3,101.24 |
| 2.107 | Chen, Erik | | 1401 Holt Ave | | Los Altos | CA | 94024 | Various | 507(a)4 | Wages | N | | | | $4,909.14 | $4,805.12 |
| 2.108 | Chen, Jie | | 214 Tanglewood Dr | | Richmond | CA | 94806 | Various | 507(a)4 | Wages | N | | X | | $2,075.97 | $2,075.97 |
| 2.109 | Chen, Kelly | | 174 Elmira Street | | San Francisco | CA | 94124 | Various | 507(a)4 | Wages | N | | | | $1,920.60 | $1,920.60 |
| 2.110 | Cheron, Raymond | | 6 Rusten Lane | | Nanuet | NY | 10954 | Various | 507(a)4 | Wages | N | | X | | $2,382.47 | $1,786.15 |
| 2.111 | Cheruvu, Sirisha V | | 2317 Central Parkway | | Dublin | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $5,504.96 | $5,504.96 |
| 2.112 | Chin, Angus | | 2530 Hillegass Ave. #219 | | Berkeley | CA | 94704 | Various | 507(a)4 | Wages | N | | | | $6,910.77 | $3,520.50 |
| 2.113 | Chintalapati, Himabindu | | 5340 Broadway Terrace Apt 206 | | Oakland | CA | 94618 | Various | 507(a)4 | Wages | N | | | | $10,268.84 | $4,716.16 |
| 2.114 | Choudhary, Kalpana | | 2753 south Norfolk Street Apt # 213 | | San Mateo | CA | 94403 | Various | 507(a)4 | Wages | N | | | | $5,614.03 | $5,614.03 |
| 2.115 | Chowning, Derek S | | 431 Cayuga Ave. | | San Francisco | CA | 94112 | Various | 507(a)4 | Wages | N | | | | $258.95 | $258.95 |
| 2.116 | Christensen, Jon N | | 208 Ashbury Ave. | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $3,846.01 | $3,572.85 |
| 2.117 | Chun, Alexander B. | | 3117 College Ave Apt 3 | | Berkeley | CA | 94705 | Various | 507(a)4 | Wages | N | | X | | $7,304.37 | $4,859.08 |
| 2.118 | Cira, Austin G. | | 6903 w. 50th Place Apt. 195 | | Mission | KS | 66202 | Various | 507(a)4 | Wages | N | | X | | $4,051.41 | $1,714.97 |
| 2.119 | City and County of Denver | Treasury Division | Wellington Web Bldg | 201 West Colfax Ave., Dept 403 | Denver | CO | 80202-5329 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.120 | City of Avondale | Attn Sales Tax | 11465 W Civic Center Drive # 270 | | Avondale | AZ | 85323 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.121 | City of Boulder | Department of Finance | Salest Tax Office | PO Box 791 | Boulder | CO | 80306 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.122 | City of Centennial | Sales Tax Division | PO Box 17383 | | Denver | CO | 80217-0383 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.123 | City of Chula Vista | Finance Department | 276 Fourth Street | | Chula Vista | CA | 91910 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.124 | City of Costa Mesa | Treasury Management Division | PO Box 1200 | | Costa Mesa | CA | 92628-1200 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.125 | City of East Palo Alto | Finance Department | 2415 University Avenue | | East Palo Alto | CA | 94303 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.126 | City of El Cerrito | Financial Service Division | 10890 San Pablo Avenue | | El Cerrito | CA | 94530-2392 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.127 | City of Evans, Colorado | Business and Sales Tax office | 1100 37th Street | | Evans | CO | 80620 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.128 | City of Flagstaff | Sales Tax Division | 211 W Aspen Ave | | Flagstaff | AZ | 86001-5359 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.129 | City of Hayward | Revenue Division | 777 B Street | | Hayward | CA | 94541 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.130 | City of Huntington Beach | Attn Finance Department | 2000 Main Street | PO Box 190 | Huntington Beach | CA | 92648 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.131 | City of Lone Tree | Sales/Use Tax Division | 9220 Kimmer Drive, Ste 100 | | Lone Tree | CO | 80124 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.132 | City of Los Altos | Finance and Technology Department | 1N San Antonio Rd | | Los Altos | CA | 94022-3000 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.133 | City of Louisville | Sales Tax & Licensing Division | 749 Main Street | | Louisville | CO | 80027 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.134 | City of Morgan Hill | Finance Department | 17575 Peak Avenue | | Morgan Hill | CA | 95037 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.135 | City of Newport Beach - Revenue Division | | 100 Civic Center Dr | PO Box 1768 | Newport Beach | CA | 92658-8915 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.136 | City of Northglen | Finance Department | PO Box 5305 | | Denver | CO | 80217-5305 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.137 | City of Oakland | Business Tax Renewal | 250 Frank H Ogawa Plaza | Suite 1320 | Oakland | CA | 94612 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.138 | City of Phoenix, Arizona | Attn Privilege License Tax Desk | PO Box 29690 | | Phoenix | AZ | 85038-9690 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.139 | City of Redwood City | Finance Department | Revenue Services Division | PO Box 3355 | Redwood City | CA | 94063 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.140 | City of San Bruno | Business Tax | 567 El Camino Real | | San Bruno | CA | 94066 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.141 | City of San Jose | Business Tax & Reg Permit Dept #34370 | PO BOx 39000 | | San Francisco | CA | 94139-0001 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.142 | City of Surprise | FINANCE DEPARTMENT | ATTN Business Licensing | 16000 N Civic Center Plaza | Surprise | AZ | 85374-7470 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.143 | City of Thornton | Sales Tax | 9500 Civic Center Drive | | Thornton | CO | 80229 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.144 | City of Yorba Linda | Finance Department | 4845 Casa Loma Ave | PO Box 87014 | Yorba Linda | CA | 92885-8714 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.145 | Cleland, Jeffrey | | 311 Oakland Avenue Upper Unit | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | X | | $776.69 | $776.69 |
| 2.146 | Clerk, Michael V | | 155 Johnson st. Apt. 2 | | Newark | NJ | 07108 | Various | 507(a)4 | Wages | N | | | | $1,365.14 | $1,282.10 |
| 2.147 | Cline, Casey R | | 1034 Tiffin Dr | | Clayton | CA | 94517 | Various | 507(a)4 | Wages | N | | | | $10,498.65 | $8,982.98 |
| 2.148 | Cohle, Rosanna L | | 3827 Central St. #3S | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $1,207.00 | $1,207.00 |
| 2.149 | Colorado Department of Revenue | | 1375 Sherman Street | | Denver | CO | 80261-0009 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.150 | Colorado Department of Revenue | Registration Control Section | PO Box 17087 | | Denver | CO | 80217-0087 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.151 | Colorado Department of Revenue | Retail Sales Tax Return | | | Denver | CO | 80261-0013 | Various | 507(a)(8) | Taxes | N | X | | | | |
| 2.152 | Colorado Dept of Labor & Employment | Unemployment Insurance Employer Services | PO Box 956 | | Denver | CO | 80201-0956 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.153 | Colorado State Treasurer | Colorado | | | | CO | | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.154 | Commissioner of Revenue Services | | PO Box 2974 | | Hartford | CT | 06104-2974 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.155 | Commissioner of Taxation and Finance | NYS Assessment Receivables | PO Box 4127 | | Binghampton | NY | 13902-4107 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.156 | Comptroller of Maryland | Revenue Administration Division | 110 Carroll Street | | Annapolis | MD | 21411-0001 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.157 | Connecticut Department of Revenue Services | | 25 Sigourney St., Ste 2 | | Hartford | CT | 06106-5032 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.158 | Connecticut Sales and Use Tax Return | | 450 Columbus Blvd., Suite 1 | | Hartford | CT | 06103 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.159 | Connolly, Christian | | 3550 23rd Street #1 | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | X | | $3,364.67 | $1,844.51 |
| 2.160 | Conroy, Richard J | | 1051 Foster Street | | Alameda | CA | 94502 | Various | 507(a)4 | Wages | N | | | | $840.83 | $840.83 |
| 2.161 | Correia, Antonio M. | | 100  Riverdale Ave, Apt 9J | | Yonkers | NY | 10701 | Various | 507(a)4 | Wages | N | | | | $1,824.29 | $1,300.00 |
| 2.162 | Cottam, Marisa J | | 27 Lexington St Apt #1 | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | | | $3,170.08 | $3,170.08 |
| 2.163 | County of Alameda | Tax Collector | 1221 Oak Street | | Oakland | CA | 94612 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.164 | County Of Nassau | registration fees | | | | NY | | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.165 | Cox, Joshua | | 3622 16th Street Apt B | | San Francisco | CA | 94114 | Various | 507(a)4 | Wages | N | X | | | $12,281.43 | $5,430.74 |
| 2.166 | Cranston, Bryan M. | | 2937 Prairie Ct | | Lawrence | KS | 66046 | Various | 507(a)4 | Wages | N | X | | | $1,245.58 | $1,245.58 |
| 2.167 | Cribbs, A Z | | 869 41st Street | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $1,838.87 | $1,838.87 |
| 2.168 | Crofford, Alyssa M. | | 515 Merritt Avenue UNIT 2 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $2,058.31 | $1,600.64 |
| 2.169 | Cronin, Joseph | | 19 Emma Street | | Bethpage | NY | 11714 | Various | 507(a)4 | Wages | N | X | | | $508.35 | $18.20 |
| 2.170 | Cross, John C. | | 4098 Conashaugh Lake | | Milford | PA | 18337 | Various | 507(a)4 | Wages | N | X | | | $1,147.42 | $441.78 |
| 2.171 | Cruz, Divante A. | | 19 Walnut St | | Teaneck | NJ | 07666 | Various | 507(a)4 | Wages | N | X | | | $761.81 | $364.59 |
| 2.172 | Cubric, Dario | | 2428 Kentucky Ave. | | Baltimore | MD | 21213 | Various | 507(a)4 | Wages | N | | | | $10,131.24 | $5,423.47 |
| 2.173 | Cuerington, Samantha F. | | 380 Euclid Ave, Apt 8 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $4,987.31 | $2,288.91 |
| 2.174 | Culver City Police Department | BUSINESS TAX DIVISION | 9770 Culver Blvd | | Culver City | CA | 90232 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.175 | Cumberland County Clerks Office | NJ | | | New Jersey | NJ | | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.176 | Cunningham, James J. | | 336 E. 15th #5 | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | | | $6,004.29 | $6,004.29 |
| 2.177 | Curley, David | | 1795 Chestnut Street Apt 10 | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $2,764.90 | $2,029.46 |
| 2.178 | Curran, Nance S | | 1408 Peacock Blvd. | | Oceanside | CA | 92056 | Various | 507(a)4 | Wages | N | | | | $1,193.52 | $726.12 |
| 2.179 | Curry, Scott T. | | 3172 Meadowbrook Drive | | Concord | CA | 94519 | Various | 507(a)4 | Wages | N | | | | $10,695.61 | $5,318.91 |
| 2.180 | Dahlberg-Seeth, Nicole A | | 557 Montclair Ave | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $1,965.31 | $1,600.64 |
| 2.181 | Dakof, Jay | | 6148 Locust Street | | Kansas City | MO | 64110 | Various | 507(a)4 | Wages | N | | X | | $6,566.01 | $2,629.62 |
| 2.182 | Dalcino, Katherine R. | | 3537 Norman Lane | | Alameda | CA | 94502 | Various | 507(a)4 | Wages | N | | X | | $1,631.11 | $1,552.76 |
| 2.183 | Dalton, Patricia A. | | 26 Schooner Landing Road | | Galloway | NJ | 08205 | Various | 507(a)4 | Wages | N | | | | $3,223.64 | $2,665.62 |
| 2.184 | Dang, Tiffany | | 3644 Concord Blvd | | Concord | CA | 94523 | Various | 507(a)4 | Wages | N | | X | | $5,362.73 | $3,238.43 |
| 2.185 | Danielson, Kevin D | | 2140 Woolsey Street APT A | | Berkleley | CA | 94705 | Various | 507(a)4 | Wages | N | | | | $1,537.44 | $1,537.44 |
| 2.186 | DC Treasurer | Office of Tax and Revenue | P O Box 419 | | Washington | DC | 20044 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.187 | De Campos Matos, Lindiney A | | 4312 Collins Ct. Apt 2 | | Mountain View | CA | 94040 | Various | 507(a)4 | Wages | N | | | | $3,385.44 | $3,385.44 |
| 2.188 | Dean, Jeramiah | | 26211 Via Roble | | Mission Viejo | CA | 92691 | Various | 507(a)4 | Wages | N | | | | $3,179.67 | $1,972.21 |
| 2.189 | Dean, Matthew | | 8940 Oakfield Ln | | Windsor | CA | 95492 | Various | 507(a)4 | Wages | N | | | | $7,476.27 | $2,531.75 |
| 2.190 | Debardelaben, Matthew C. | | 2 Whispering Woods Drive | | Smithtown | NY | 11787 | Various | 507(a)4 | Wages | N | | X | | $2,125.31 | $1,436.15 |
| 2.191 | DeCoteau, Wayne D. | | 10 Onondaga Street | | Old Bridge | NJ | 08857 1849 | Various | 507(a)4 | Wages | N | | | | $1,998.42 | $1,731.34 |
| 2.192 | Deeb, Angela L | | 3921 Harrison St Apt. 303 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $1,339.13 | $1,339.13 |
| 2.193 | del Rosario, Ryan | | 71 Lapidge Street | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | | | $9,048.49 | $4,335.38 |
| 2.194 | Delaware Division of Revenue | | 820 N. French Street | | Wilmington | DE | 19801 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.195 | Delaware Division of Revenue | | PO Box 8750 | | Wilmington | DE | 19899-8750 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.196 | De-Medonsa, Yuval | | 54 Vernon St | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $9,722.25 | $6,725.43 |
| 2.197 | Department of Revenue Services | State of Connecticut | PO Box 2937 | | Hartford | CT | 06104-2937 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.198 | Derain, Danny L. | | 25100 vista murrieta rd Apt 1813 | | Murrieta | CA | 92562 | Various | 507(a)4 | Wages | N | | | | $1,341.30 | $1,163.62 |
| 2.199 | Diaz Jr., Raymond A. | | 2864 Bear Valley Road | | Chula Vista | CA | 91915 | Various | 507(a)4 | Wages | N | | | | $1,746.18 | $916.51 |
| 2.200 | Dickson, Jonathon C. | | 320 51st Street Apt. C | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $5,763.10 | $5,497.38 |
| 2.201 | Dillon, Shawn | | 2314 E 20th St | | Oakland | CA | 94601 | Various | 507(a)4 | Wages | N | | | | $3,720.46 | $1,890.58 |
| 2.202 | Dinh, Huy | | 1511 Williamsport Drive | | San Jose | CA | 95131 | Various | 507(a)4 | Wages | N | | | | $5,414.31 | $4,914.76 |
| 2.203 | District of Columbia (Washington DC) off of Tax&Revenue | | P.O. Box 96019 | | Washington | DC | 20096-6019 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.204 | Dixon, Max M. | | 3801 NE West Park Dr | | Kansas City | MO | 64116 | Various | 507(a)4 | Wages | N | | | | $4,713.92 | $2,200.88 |
| 2.205 | Dollarhyde, Kate E | | 1029 Oak St APT 26 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $1,579.35 | $1,089.38 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.206 | Donald R. White, Tax Collector | Alameda County | 122 Oak Street | | Oakland | CA | 94612-4285 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.207 | Dornon, Amanda M | | 2000 SW Post Oak Road | | Lees Summit | MO | 64082 | Various | 507(a)4 | Wages | N | | | | $3,517.35 | $3,241.23 |
| 2.208 | Dovale, Jill | | 5619 Miles Avenue | | Oakland | CA | 94618 | Various | 507(a)4 | Wages | N | | | | $14,482.60 | $7,304.39 |
| 2.209 | Dower, David A. | | 10 Pine Street APT 4-L | | Montclair | NJ | 07042 | Various | 507(a)4 | Wages | N | | | | $2,931.16 | $2,922.43 |
| 2.210 | Doyle, Diane J. | | 4308 NE Hoit Dr | | Lee's Summit | MO | 64064 | Various | 507(a)4 | Wages | N | | X | | $9,542.90 | $3,144.11 |
| 2.211 | Duff, Meghan F | | 1624 Bay Street | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $699.97 | $699.97 |
| 2.212 | Duffy, Diane P. | | PO Box 214 241 Harvard Rd | | Lancaster | MA | 01523 | Various | 507(a)4 | Wages | N | | | | $2,845.27 | $2,356.54 |
| 2.213 | Duisman, Amanda K. | | 1231 Oregon St. | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | X | | $21,448.04 | $7,145.70 |
| 2.214 | Dunn, Jeffrey A | | 8340 Swartz Road | | Kansas City | KS | 66111 | Various | 507(a)4 | Wages | N | | | | $3,690.10 | $2,871.16 |
| 2.215 | Durant, Kenneth N. | | 26409 Bradshaw Drive | | Sun City | CA | 92585 | Various | 507(a)4 | Wages | N | | | | $12,902.72 | $8,755.26 |
| 2.216 | Duvall, Mary E | | 3402 Gillham Rd Apt. 2S | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $3,629.50 | $2,887.93 |
| 2.217 | Dye, Jason C. | | 641 Dairy Drive | | Smyrna | DE | 19977 | Various | 507(a)4 | Wages | N | | X | | $3,643.63 | $1,857.88 |
| 2.218 | Dye, Daniel H. | | 500 East 3rd Street #704 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | | | $380.00 | $380.00 |
| 2.219 | Eberhardt, Adam | | 3239 Hyde St | | Oakland | CA | 94601 | Various | 507(a)4 | Wages | N | | X | | $5,576.36 | $2,343.79 |
| 2.220 | Edafetanure-Ibeh, Ufuoma K | | 9 Tulip Drive, Apt 3K | | Woodbridge | NJ | 08863 | Various | 507(a)4 | Wages | N | | | | $2,483.90 | $2,199.91 |
| 2.221 | Edwards, Stephen L | | 12417 S. Albervan St. | | Olathe | KS | 66062 | Various | 507(a)4 | Wages | N | | | | $2,564.04 | $2,564.04 |
| 2.222 | Edwing, Frank J. | | 536 Wild Oaks Court | | Little Egg Harbor | NJ | 08087 | Various | 507(a)4 | Wages | N | | | | $1,626.30 | $1,572.30 |
| 2.223 | Emberton, Jesse M | | 3062 Berlin Way | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $6,874.93 | $3,340.06 |
| 2.224 | Enos, William G. | | 14 Whittier Dr | | Scituate | MA | 02066 | Various | 507(a)4 | Wages | N | | | | $3,750.00 | $3,750.00 |
| 2.225 | Ericks, Kelsey K. | | 1100 Pacific Marina Apt 704 | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $939.83 | $378.33 |
| 2.226 | Erickson, Margaret | | 400 Perkins St. #509 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $5,687.28 | $1,857.88 |
| 2.227 | Erickson, Shawn M. | | 7 Sawyer Place Bldng 1 | | Plymouth | MA | 02360 | Various | 507(a)4 | Wages | N | | | | $10,896.07 | $9,847.81 |
| 2.228 | Escobedo, Franc A. | | 867 Adams Terrace APT C | | Davis | CA | 95616 | Various | 507(a)4 | Wages | N | | X | | $2,546.89 | $2,546.89 |
| 2.229 | Essex, April M. | | 4834 Berk Avenue | | Richmond | CA | 94804 | Various | 507(a)4 | Wages | N | | | | $1,420.97 | $1,420.97 |
| 2.230 | Estes, Jonathon A | | 6 W 3rd St Apt #411 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $4,633.04 | $3,191.05 |
| 2.231 | Evans, Eric G. | | 5305 Dearborn Street | | Mission | KS | 66202 | Various | 507(a)4 | Wages | N | | X | | $1,188.76 | $1,188.76 |
| 2.232 | Everley, Shannon M | | 2490 Greenwich Street Unit 206 | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $6,576.67 | $5,430.74 |
| 2.233 | Evonishon, Alan G. | | 110 Pheasant Ln | | Newark | DE | 19713 | Various | 507(a)4 | Wages | N | | X | | $3,667.55 | $2,060.73 |
| 2.234 | Ezeagwula, Chinedum E | | 1242 Trestle Glen Rd | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $5,648.84 | $5,177.35 |
| 2.235 | Ezeonu, Hamilton E. | | 31 Cody Street | | Woodbridge | NJ | 08836 | Various | 507(a)4 | Wages | N | | X | | $2,287.88 | $1,381.34 |
| 2.236 | Fattig, Eric | | 1777 Fawn Glen Circle | | Fairfield | CA | 94534 | Various | 507(a)4 | Wages | N | | X | | $9,099.07 | $2,858.28 |
| 2.237 | Faulkender, James M. | | 311 S Fox Ridge Drive | | Raymore | MO | 64083 | Various | 507(a)4 | Wages | N | | X | | $3,403.28 | $3,403.28 |
| 2.238 | Feather, Michael K. | | 1608 Cormorant Dr | | Carlsbad | CA | 92011 | Various | 507(a)4 | Wages | N | | X | | $7,109.57 | $2,455.90 |
| 2.239 | Federer, Zachary D | | 2539 MLK Jr Way | | Berkeley | CA | 94704 | Various | 507(a)4 | Wages | N | | | | $4,865.20 | $3,864.28 |
| 2.240 | Federico, Joseph P. | | 729 Belmont Ave | | North Haledon | NJ | 07508 | Various | 507(a)4 | Wages | N | | X | | $807.65 | $469.39 |
| 2.241 | Feeg, Megan A. | | 1038 Waverly Street | | Philadelphia | PA | 19147 | Various | 507(a)4 | Wages | N | | | | $5,850.00 | $5,850.00 |
| 2.242 | Feinstein, Todd I. | | 2 Fox Hill Lane | | Hillsborough | NJ | 08844 | Various | 507(a)4 | Wages | N | | | | $2,983.31 | $2,397.00 |
| 2.243 | Felix, Fernando | | 185 Athol Avenue #23 | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | X | | $3,765.03 | $2,286.63 |
| 2.244 | Fellows, Shannon | | 1913 Maverick Glen | | Escondido | CA | 92027 | Various | 507(a)4 | Wages | N | | | | $4,735.43 | $2,781.15 |
| 2.245 | Fields, Alan F. | | 561 46th Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $5,597.88 | $1,896.90 |
| 2.246 | Fierro, Angel G | | 1106 Ranleigh Way | | Piedmont | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $19,150.66 | $12,850.00 |
| 2.247 | Fiorello, Paul | | 2 Hampton Rd | | Goshen | NY | 10924 | Various | 507(a)4 | Wages | N | | | | $4,473.13 | $3,915.11 |
| 2.248 | Fisher, Ryan A. | | 385 Fairmount Ave #10 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $2,338.00 | $2,338.00 |
| 2.249 | Fisher, David | | 523 W 12th st. Apt 402 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | X | | $5,943.17 | $2,827.49 |
| 2.250 | Fishman, Yaron | | 1911 Benton St. | | Philadelphia | PA | 19152 | Various | 507(a)4 | Wages | N | | | | $2,904.97 | $2,331.96 |
| 2.251 | Fitzgerald, Cliff | | 1128 Marcussen Drive | | Menlo Park | CA | 94025 | Various | 507(a)4 | Wages | N | | | | $8,909.09 | $7,698.28 |
| 2.252 | Flandermeyer, Sean A. | | 1112 SW Blazing Star Drive | | Lees Summit | MO | 64081 | Various | 507(a)4 | Wages | N | | X | | $2,030.08 | $1,429.14 |
| 2.253 | Follin, Terry M. | | 1820 S. 52nd Terrace | | Kansas City | KS | 66106 | Various | 507(a)4 | Wages | N | | X | | $6,376.40 | $2,100.84 |
| 2.254 | Frame, Ryan M. | | 4048 Everett Ave. | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | X | | $2,235.75 | $2,235.75 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.255 | Franchise Tax Board | | PO Box 942867 | | Sacramento | CA | 94267-0011 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.256 | Franz, Claire C. | | 651 Addison Street 305 | | Berkeley | CA | 94710 | Various | 507(a)4 | Wages | N | | | | $2,539.31 | $2,539.31 |
| 2.257 | French, Julian D. | | 6565 Foxridge dr #3106 | | Mission | KS | 66202 | Various | 507(a)4 | Wages | N | | X | | $2,263.02 | $1,714.97 |
| 2.258 | Frenzen, Kira P | | 1766 Union St. Apt B | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $3,383.66 | $2,916.99 |
| 2.259 | Freund, Jordan M. | | 11640 Wedd St  Apt 2 | | Overland Park | KS | 66210 | Various | 507(a)4 | Wages | N | | | | $580.00 | $580.00 |
| 2.260 | Friede, Elizabeth T. | | 765 Guerrero St. #A | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | X | | $3,844.26 | $2,286.63 |
| 2.261 | Fritz, John W | | 1005 Broadway Blvd. Apt. 403 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $3,751.96 | $3,060.46 |
| 2.262 | Fullard, Cedric J. | | 5407 N. Mercier Ave | | Kansas City | MO | 64118 | Various | 507(a)4 | Wages | N | | | | $2,709.14 | $2,485.37 |
| 2.263 | Galloway, Heath | | 102 W. Queen St. | | Hillsborough | NC | 27278 | Various | 507(a)4 | Wages | N | | X | | $13,930.34 | $6,767.98 |
| 2.264 | Gallu Jr., Christopher T. | | 1418 Broadway Unit B | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | X | | $5,338.52 | $5,001.99 |
| 2.265 | Gallup, Janet K. | | 30615 McGowans Pass | | Murrieta | CA | 92563 | Various | 507(a)4 | Wages | N | | | | $5,532.09 | $4,544.18 |
| 2.266 | Gangel, Arthur | | 5129 Kimball Ave | | Kansas City | KS | 6610423 45 | Various | 507(a)4 | Wages | N | | | | $4,230.77 | $4,230.77 |
| 2.267 | Garcia, Kristian | | 1008 E 1st Street | | Long Beach | CA | 90802 | Various | 507(a)4 | Wages | N | | | | $550.00 | $500.00 |
| 2.268 | Gasparini, A S. | | 8120 Carter Street APT 1805 | | Overland Park | KS | 66204 | Various | 507(a)4 | Wages | N | | X | | $1,409.48 | $1,301.79 |
| 2.269 | Gaudreau, Brian N. | | 209 Dains St | | Liberty | MO | 64068 | Various | 507(a)4 | Wages | N | | X | | $3,977.81 | $1,772.13 |
| 2.270 | Gavar, Kelcey | | 1357 5th Avenue | | San Francisco | CA | 94122 | Various | 507(a)4 | Wages | N | | X | | $3,691.12 | $2,629.62 |
| 2.271 | Geller, Jason R. | | 7439 Beverly St | | Overland Park | KS | 66204 | Various | 507(a)4 | Wages | N | | X | | $1,686.12 | $1,686.12 |
| 2.272 | George, Colleen | | 3027 Glynis Drive | | Richmond | CA | 94806 | Various | 507(a)4 | Wages | N | | X | | $2,283.62 | $1,775.86 |
| 2.273 | Gerken, John P. | | 1766 1st Ave | | Walnut Creek | CA | 94597 | Various | 507(a)4 | Wages | N | | X | | $18,768.51 | $6,288.22 |
| 2.274 | Giancaspro, Peter | | 9 Bermuda Dunes Dr | | Monroe Township | NJ | 08831 | Various | 507(a)4 | Wages | N | | X | | $333.70 | $225.70 |
| 2.275 | Gillala, Sravanthi | | 144 W Aldrich Place | | Mountain House | CA | 95391 | Various | 507(a)4 | Wages | N | | | | $7,948.84 | $5,963.34 |
| 2.276 | Gizzi, Nicholas G | | 45 Cooper Blvd | | Red Bank | NJ | 07701 | Various | 507(a)4 | Wages | N | | | | $6,002.00 | $5,336.86 |
| 2.277 | Glincman, Michael J | | 4607 Jefferson St. Apt 302N | | Kansas City | MO | 64112 | Various | 507(a)4 | Wages | N | | | | $3,235.02 | $2,951.12 |
| 2.278 | Goati, Srikanth | | 3481 Little Ct | | Fremont | CA | 9453829 14 | Various | 507(a)4 | Wages | N | | X | | $1,628.43 | $1,628.43 |
| 2.279 | Golding, Chrissy M. | | 329 E Hurst St. | | Covina | CA | 91723 | Various | 507(a)4 | Wages | N | | | | $1,349.80 | $771.45 |
| 2.280 | Goldstein, Elliot A. | | 1422 Glenfield Ave | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | X | | $1,102.19 | $1,044.54 |
| 2.281 | Gomez, Sergio M. | | 117 Quincy Ct | | Vacaville | CA | 95687 | Various | 507(a)4 | Wages | N | | X | | $2,399.13 | $1,924.15 |
| 2.282 | Goncalves, Juary M. | | 181 Highland St | | Taunton | MA | 02780 | Various | 507(a)4 | Wages | N | | | | $2,400.00 | $2,400.00 |
| 2.283 | Gonzales, Lucas M. | | 20871 Gonser Street PO BOX 392 | | Laton | CA | 93242 | Various | 507(a)4 | Wages | N | | | | $10,182.27 | $7,828.75 |
| 2.284 | Gonzales, Ramon M. | | 2200 Monroe St APT 401 | | Santa Clara | CA | 95050 | Various | 507(a)4 | Wages | N | | | | $2,915.93 | $2,864.77 |
| 2.285 | Gonzalez Ollarzabal, Eliseo | | P O Box 424774 | | San Francisco | CA | 94142 | Various | 507(a)4 | Wages | N | | X | | $5,218.47 | $1,686.39 |
| 2.286 | Gonzalez, Andrew E. | | 28566 Pujol St. Apt 25 | | Temecula | CA | 92590 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.287 | Goodrich, Anne M | | 4127 Emerald Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $11,190.32 | $10,280.23 |
| 2.288 | Goralik, Michael S. | | 3366 Mt. Diablo Blvd. #E51 | | Lafayette | CA | 94549 | Various | 507(a)4 | Wages | N | | X | | $1,665.02 | $1,629.92 |
| 2.289 | Gordon, Bryan J | | 3024 Havrone Way | | Lawrence | KS | 66047 | Various | 507(a)4 | Wages | N | | | | $5,110.47 | $4,602.54 |
| 2.290 | Govindan Kutty, Sowmiya | | 39800 Fremont Blvd APT 277 | | Fremont | CA | 94538 | Various | 507(a)4 | Wages | N | | | | $4,319.62 | $4,319.62 |
| 2.291 | Graham, Susan M | | 196 Lembeck Ave Apt #3L | | Jersey City | NJ | 07305 | Various | 507(a)4 | Wages | N | | | | $2,060.29 | $1,888.74 |
| 2.292 | Gray, Robert E. | | 41 Heston rd | | Shirley | NY | 11967 | Various | 507(a)4 | Wages | N | | | | $1,660.10 | $1,098.43 |
| 2.293 | Greene County Treasurer | | 411 Main Street, Ste 443 | | Castskill | NY | 12414 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.294 | Greene, Kevin | | 5817 Robinson Lane | | Overland Park | KS | 66202 | Various | 507(a)4 | Wages | N | | | | $16,249.40 | $12,850.00 |
| 2.295 | Greene, Rosalee | | 5817 Robinson Ln | | Overland Park | KS | 66202 | Various | 507(a)4 | Wages | N | | | | $5,664.52 | $3,427.72 |
| 2.296 | Gregory, Sandra T | | 830 Broadmoor Blvd | | San Leandro | CA | 94577 | Various | 507(a)4 | Wages | N | | | | $3,578.53 | $3,127.94 |
| 2.297 | Greiner, Martin | | 904 Cedar Street | | Berkeley | CA | 94710 | Various | 507(a)4 | Wages | N | | | | $4,156.31 | $1,969.73 |
| 2.298 | Gremel, Ashley V. | | 229 14th St | | San Francisco | CA | 94103 | Various | 507(a)4 | Wages | N | | X | | $2,343.79 | $2,343.79 |
| 2.299 | Griego, Jennifer S. | | 1541 Josephine Street | | Berkeley | CA | 94703 | Various | 507(a)4 | Wages | N | | X | | $1,940.48 | $1,940.48 |
| 2.300 | Griswold, Kelly L. | | 1832 San Antonio Avenue | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | X | | $5,944.42 | $4,736.53 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.301 | Guettel, Alexander | | 246 Guard Hill Road | | Bedford Corners | NY | 10549 | Various | 507(a)4 | Wages | N | | X | | | $13,786.90 | $0.00 |
| 2.302 | Gunsorek, Megan J. | | 2541 Manchester Ave | | Cardiff | CA | 92007 | Various | 507(a)4 | Wages | N | | | | | $600.00 | $600.00 |
| 2.303 | Gunter, Marie | | 670 Vernon Street #203 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | | $196.15 | $196.15 |
| 2.304 | Guzman, Marilyn P | | 14965 Farnsworth Street | | San Leandro | CA | 94579 | Various | 507(a)4 | Wages | N | | | | | $2,449.90 | $1,600.64 |
| 2.305 | Hachmeister, Stephanie L | | 328 Funston St | | Lawrence | KS | 66044 | Various | 507(a)4 | Wages | N | | | | | $2,056.61 | $2,056.61 |
| 2.306 | Hamer, Andrew D. | | 3683 Country Club Drive | | Redwood City | CA | 94061 | Various | 507(a)4 | Wages | N | | X | | | $9,023.25 | $9,023.25 |
| 2.307 | Hamilton, Douglas | | 2 Diaz Place | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | X | | | $2,986.06 | $2,274.72 |
| 2.308 | Hancock, Cole T. | | 12910 W. 136th St. APT 104 | | Overland Park | KS | 66221 | Various | 507(a)4 | Wages | N | | X | | | $3,445.67 | $1,714.97 |
| 2.309 | Hanna, Chris | | 323 Monte Vista Ave. Apt 301 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | | $10,922.68 | $5,319.75 |
| 2.310 | Harbaugh, Melissa S | | 41 Forest Ave | | San Anselmo | CA | 94960 | Various | 507(a)4 | Wages | N | | | | | $1,622.53 | $1,622.53 |
| 2.311 | Hardman, Thomas | | 4901 Clarke St #3 | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | X | | | $5,546.33 | $1,827.36 |
| 2.312 | Hariharan, Sam C | | 530 24th Street #208 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | | $2,936.72 | $2,936.72 |
| 2.313 | Harris, David | | 71 Penn Lyle Rd | | West Windsor | NJ | 08550 | Various | 507(a)4 | Wages | N | | X | | | $1,439.04 | $1,439.04 |
| 2.314 | Hawaii State Tax Collector | General Excise/Use Tax Hawaii - Dept. of Taxation | PO Box 1425 | | Honolulu | HI | 96806-1425 | Various | 507(a)(8) | Taxes | N | | X | | | $0.00 | $0.00 |
| 2.315 | Hays, Jack B | | 2275 Broadway St. #102 | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | | | | $8,981.89 | $8,981.89 |
| 2.316 | Hazelrigg, Blake A. | | 250 w 2nd st apt 4108 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | | $1,511.10 | $1,511.10 |
| 2.317 | Heinze, Michael D. | | 50 East 13th St APT 1008 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | X | | | $2,345.01 | $1,823.58 |
| 2.318 | Hensley, Jonna R. | | 310 Elwood Avenue | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | X | | | $15,780.86 | $5,380.72 |
| 2.319 | Hernandez, Lauren | | 5561 Macdonald Ave. | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | | $3,432.56 | $1,714.97 |
| 2.320 | Hernandez, Samuel | | 5561 Macdonald Ave | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | X | | | $6,190.49 | $2,972.61 |
| 2.321 | Hiksch, Dermot C. | | 251 2nd Ave | | San Francisco | CA | 94118 | Various | 507(a)4 | Wages | N | | X | | | $10,820.77 | $3,489.96 |
| 2.322 | Hilton, Diana L | | 98 Parkridge Dr. #301 | | San Francisco | CA | 94131 | Various | 507(a)4 | Wages | N | | | | | $1,903.77 | $1,903.77 |
| 2.323 | Ho, Alex | | 18 Leonard Ct. | | Alameda | CA | 9450279 41 | Various | 507(a)4 | Wages | N | | | | | $5,437.29 | $1,857.88 |
| 2.324 | Hodges, Thomas A | | 323 Eagle Glen Dr | | Raymore | MO | 64083 | Various | 507(a)4 | Wages | N | | | | | $2,807.58 | $2,286.63 |
| 2.325 | Holland, Matthew B | | 510 Delaware St. APT 406 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | | $1,762.70 | $1,762.70 |
| 2.326 | Holt, Christa M | | 558 Waller St. | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | | $2,688.00 | $2,688.00 |
| 2.327 | Horner, Matthew | | 4G Blue Hill Commons | | Orangeburg | NY | 10962 | Various | 507(a)4 | Wages | N | | | | | $6,625.76 | $1,857.88 |
| 2.328 | Hosterman, Scott H. | | 1360 Rose Court | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | X | | | $3,089.78 | $2,175.15 |
| 2.329 | Hostetler, Ryan S. | | 5440 Rosewood St | | Roeland Park | KS | 66205 | Various | 507(a)4 | Wages | N | | | | | $1,382.60 | $1,382.60 |
| 2.330 | Hovick, Jessica A | | 1528 Oxford St Apt 10 | | Berkeley | CA | 94709 | Various | 507(a)4 | Wages | N | | | | | $6,848.20 | $4,573.25 |
| 2.331 | Howard, Sarah A | | 632 E 20th St APT A | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | | | | $1,555.05 | $1,555.05 |
| 2.332 | Hoyos Aristizabal, Diego | | 146 Magnolia Ave | | Tenafly | NJ | 07670 | Various | 507(a)4 | Wages | N | | | | | $2,307.39 | $2,258.29 |
| 2.333 | Hrihorciuc, Camelia E. | | 4709 Dundee Street | | Antioch | CA | 94531 | Various | 507(a)4 | Wages | N | | | | | $3,218.98 | $2,818.98 |
| 2.334 | Huerta, Raul S. | | 1813 Cooper Street | | Selma | CA | 93662 | Various | 507(a)4 | Wages | N | | | | | $4,569.19 | $2,800.45 |
| 2.335 | Huffine, Jason D | | 497 36th St. #4 | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | | $3,432.18 | $3,432.18 |
| 2.336 | Hull, Andrew M | | 37611 Carriage Circle Common | | Fremont | CA | 94536 | Various | 507(a)4 | Wages | N | | | | | $10,906.01 | $10,659.18 |
| 2.337 | Hult, James J. | | 17105 Noland St | | Overland Park | KS | 66221 | Various | 507(a)4 | Wages | N | | X | | | $3,157.22 | $1,714.97 |
| 2.338 | Hunko, Laura L | | 349 Boulevard | | Glen Rock | NJ | 07452 | Various | 507(a)4 | Wages | N | | | | | $12,212.14 | $6,951.20 |
| 2.339 | Hunter, Ryan D. | | 1326 Parker | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | X | | | $20,387.11 | $6,716.96 |
| 2.340 | Hyde, Courtney | | 688 56th Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | X | | | $2,389.58 | $2,269.58 |
| 2.341 | Iamranond, Brian | | 467 Nabor St | | San Leandro | CA | 94579 | Various | 507(a)4 | Wages | N | | X | | | $3,802.30 | $2,143.71 |
| 2.342 | Ichikawa, Roy | | 1783 Turk Street | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | X | | | $2,548.80 | $1,416.15 |
| 2.343 | Imafidon I, Festus N. | | 14 Sudbury Drive | | Yonkers | NY | 10710 | Various | 507(a)4 | Wages | N | | | | | $3,013.38 | $950.00 |
| 2.344 | Imose, Kristin M | | 156 Station Avenue | | Daly City | CA | 94014 | Various | 507(a)4 | Wages | N | | | | | $697.16 | $697.16 |
| 2.345 | Ivins, Carrie A. | | 1665 Carriage Drive | | Williamstown | NJ | 08094 | Various | 507(a)4 | Wages | N | | | | | $1,445.84 | $872.41 |
| 2.346 | Jackson, Dominic E | | 3009 Kaiser Drive Apt D | | Santa Clara | CA | 95051 | Various | 507(a)4 | Wages | N | | | | | $1,124.96 | $1,124.96 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.347 | Jackson, Schuyler G. | | 901 McGee Apt 301 | | Kansas city | MO | 64106 | Various | 507(a)4 | Wages | N | | | | $133.33 | $133.33 |
| 2.348 | Jacob, Carolyn P. | | 38 Cedar Rd | | Pittsgrove | NJ | 08318 | Various | 507(a)4 | Wages | N | | | | $2,080.69 | $1,520.47 |
| 2.349 | Jacobs, Allan S | | 3330 Stockton Pl | | Palo Alto | CA | 94302 | Various | 507(a)4 | Wages | N | | | | $13,342.47 | $7,702.17 |
| 2.350 | Jaffe, Joss | | 2 Anchor Drive F486 | | Emeryville | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $2,833.69 | $2,833.69 |
| 2.351 | Janowski, Thomas J. | | 18 Indian woods way | | Canton | MA | 02021 | Various | 507(a)4 | Wages | N | | X | | $4,595.50 | $2,122.62 |
| 2.352 | Jaramillo, Ryan | | 12 Sunset Lane | | Mill Valley | CA | 94941 | Various | 507(a)4 | Wages | N | | X | | $5,181.11 | $2,143.72 |
| 2.353 | Joaceus, Raymond D. | | 49 Conger Ave | | Haverstraw | NY | 10927 | Various | 507(a)4 | Wages | N | | X | | $556.36 | $556.36 |
| 2.354 | Johnson, Brett E | | 1115 Glendora Ave. | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $7,311.81 | $4,268.84 |
| 2.355 | Johnson, Kelly A | | 2102 Wilmington Dr | | Walnut Creek | CA | 94596 | Various | 507(a)4 | Wages | N | | | | $661.50 | $661.50 |
| 2.356 | Johnson, Robert E | | 19 Sterling Ct. | | East Windsor | NJ | 08520 | Various | 507(a)4 | Wages | N | | | | $1,758.49 | $478.27 |
| 2.357 | Johnson, Vernon D. | | 1162 Big Oak Road | | Smyrna | DE | 19977 | Various | 507(a)4 | Wages | N | | X | | $4,640.89 | $902.23 |
| 2.358 | Joines, Scott A. | | 13110 Colony Ave. | | San Martin | CA | 95046 | Various | 507(a)4 | Wages | N | | | | $5,105.67 | $4,610.38 |
| 2.359 | Jonas, Sandra K | | 927 Stannage Ave. Apt. 3 | | Albany | CA | 94706 | Various | 507(a)4 | Wages | N | | | | $2,983.54 | $2,983.54 |
| 2.360 | Jones, Kamilah R | | 2000 Ascot Pkwy # 3822 | | Vallejo | CA | 94591 | Various | 507(a)4 | Wages | N | | | | $2,735.25 | $2,735.25 |
| 2.361 | Jones, Lukas D | | 3577 Genessee Street Apt. B | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $4,485.55 | $3,057.46 |
| 2.362 | Jones, Olga | | 89 91 Hawthorne ave 1st floor | | Newark | NJ | 07112 | Various | 507(a)4 | Wages | N | | | | $1,474.65 | $989.88 |
| 2.363 | Joy, Matthew L | | 485 San Marin Dr | | Novato | CA | 94945 | Various | 507(a)4 | Wages | N | | | | $3,151.59 | $3,151.59 |
| 2.364 | Kansas Department of Revenue | | 915 SW Harrison St | | Topeka | KS | 66625-0001 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.365 | Karlen, Erick | | 55 Fairmount Ave #204 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $10,244.51 | $4,993.54 |
| 2.366 | Karleskind, Audrey M | | 547 Noriega Street | | San Francisco | CA | 94122 | Various | 507(a)4 | Wages | N | | | | $1,968.25 | $1,968.25 |
| 2.367 | Kazberuk, Marta | | 288 Third Street #512 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $3,449.39 | $3,449.39 |
| 2.368 | Keith, Tania L | | 207 E. 96th St. | | Kansas City | MO | 64114 | Various | 507(a)4 | Wages | N | | | | $2,129.57 | $2,129.57 |
| 2.369 | Keller, Cassie M | | 103 NE Forest Ave | | Lees Summit | MO | 64063 | Various | 507(a)4 | Wages | N | | | | $3,602.48 | $2,868.24 |
| 2.370 | Kelley-Widmer, David M. | | 1224 Russell Street | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | X | | $1,653.35 | $1,653.35 |
| 2.371 | Kelly, Thomas J. | | 107E Ridgefield Circle | | Clinton | MA | 01510 | Various | 507(a)4 | Wages | N | | | | $600.00 | $600.00 |
| 2.372 | Khadje Nassiri, Sean | | 3629 13th Ave. Apt 32 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $1,806.57 | $1,806.57 |
| 2.373 | Khan, Huma F | | 3658 Whitworth Dr. | | Dublin | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $3,014.31 | $3,014.31 |
| 2.374 | Khan, Muhammad H | | 1620 Woolsey Unit B | | Berkeley | CA | 94703 | Various | 507(a)4 | Wages | N | | | | $5,216.15 | $2,501.00 |
| 2.375 | Kilgore, Bradley R. | | 1557 Arch St | | Berkeley | CA | 94708 | Various | 507(a)4 | Wages | N | | | | $10,334.21 | $10,334.21 |
| 2.376 | Kim, Eddie W. | | 21994 Idena Avenue | | Castro Valley | CA | 94546 | Various | 507(a)4 | Wages | N | | X | | $2,745.67 | $2,395.67 |
| 2.377 | Kincaid, Kirk D. | | 8112 Park Ave | | Kansas City | MO | 64132 | Various | 507(a)4 | Wages | N | | | | $3,295.57 | $3,295.57 |
| 2.378 | King, Dosie D. | | 7 Sequoia Grove Ct. | | American Canyon | CA | 94503 | Various | 507(a)4 | Wages | N | | | | $4,508.87 | $4,284.55 |
| 2.379 | King, Joni A | | 7015 Apache Drive | | Shawnee | KS | 66226 | Various | 507(a)4 | Wages | N | | | | $5,588.46 | $4,474.13 |
| 2.380 | Kingman, Merit A | | 203 E 29th Ave apt 205 | | Kansas City | MO | 64116 | Various | 507(a)4 | Wages | N | | | | $2,605.50 | $2,444.63 |
| 2.381 | Kiyomura, Gail | | 25529 S. Gold Ridge Drive | | Castro Valley | CA | 94552 | Various | 507(a)4 | Wages | N | | | | $3,846.01 | $3,846.01 |
| 2.382 | Klatt, Jeffrey | | 2049 Oakley Ave | | Menlo Park | CA | 94025 | Various | 507(a)4 | Wages | N | | | | $3,199.18 | $3,199.18 |
| 2.383 | Klein, Teresa | | PO Box 525 | | Bethel Island | CA | 94511 | Various | 507(a)4 | Wages | N | | X | | $11,277.98 | $3,715.77 |
| 2.384 | Kobervig, Carolyn P. | | 166 Frisbie Street | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | X | | $6,549.90 | $2,158.00 |
| 2.385 | Kollar, Marc S. | | 8 Roundtree Blvd | | San Rafael | CA | 94903 | Various | 507(a)4 | Wages | N | | | | $1,972.80 | $1,022.80 |
| 2.386 | Kong, Darlene | | 2928 Telegraph Ave #3 | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $3,601.30 | $1,886.46 |
| 2.387 | Kopp, Gregory P. | | 10325 Cherokee lane | | Leawood | KS | 66206 | Various | 507(a)4 | Wages | N | | X | | $553.25 | $553.25 |
| 2.388 | Koth, Nancy K. | | 1213 Amberstone Lane | | San Ramon | CA | 94582 | Various | 507(a)4 | Wages | N | | X | | $3,649.67 | $2,000.87 |
| 2.389 | Kraner Jr., Willaim L. | | 224 Montclair Rd. So. | | Barnegat | NJ | 08005 | Various | 507(a)4 | Wages | N | | | | $2,469.30 | $1,800.00 |
| 2.390 | Krause, Michael R | | 2 Woodbridge Ave. APT C6 | | Highland Park | NJ | 08904 | Various | 507(a)4 | Wages | N | | | | $443.69 | $376.22 |
| 2.391 | Kuckovic, Zlatan | | 1433 East 33rd St | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $12,455.65 | $11,440.92 |
| 2.392 | Kunhardt, Peter M | | 1425 Harrison Street #325 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $10,788.84 | $6,370.74 |
| 2.393 | Kunkel, Brennan G | | 1296 Aspen Way | | Petaluma | CA | 94954 | Various | 507(a)4 | Wages | N | | | | $3,114.65 | $2,282.60 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.394 | LaBrunda Jr., Sylvester L. | | 301 Timberbrooke Drive | | Bedminster | NJ | 07921 2103 | Various | 507(a)4 | Wages | N | | | | $4,476.11 | $3,589.26 |
| 2.395 | Lac, Hung E. | | 9 Foxhill Circle | | Marshfield | MA | 02050 | Various | 507(a)4 | Wages | N | | | | $8,568.64 | $7,845.30 |
| 2.396 | LaDelfa, Steven G. | | 5452 Manila Avenue First Floor | | Oakland | CA | 94618 | Various | 507(a)4 | Wages | N | | X | | $2,034.45 | $2,000.80 |
| 2.397 | LaHue, Patrick D. | | 441 W. 70th Terrace | | Kansas City | MO | 64113 | Various | 507(a)4 | Wages | N | | X | | $1,437.70 | $914.65 |
| 2.398 | Lakin, Gerard T. | | 612 Central #407 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | X | | $8,931.39 | $2,143.71 |
| 2.399 | Lally, Ian J. | | 13307 W 131st St. | | Overland Park | KS | 66213 | Various | 507(a)4 | Wages | N | | | | $3,163.98 | $2,253.01 |
| 2.400 | Lam, Jeffery W | | 1840 Sequoia Avenue #302 | | Burlingame | CA | 94010 | Various | 507(a)4 | Wages | N | | | | $1,687.44 | $1,687.44 |
| 2.401 | LaMarre, Evan A. | | 66 Franklin St SUNGEVITY Suite 310 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | X | | $1,563.31 | $1,563.31 |
| 2.402 | Lamendola, Robert | | 64 Raymond Street, Apt 2 | | Darien | CT | 06820 | Various | 507(a)4 | Wages | N | | | | $7,997.28 | $4,360.18 |
| 2.403 | Landes, Jeffrey M. | | 2218 NW 4th Street Place | | Blue Springs | MO | 64014 | Various | 507(a)4 | Wages | N | | X | | $2,571.53 | $1,494.65 |
| 2.404 | Landes, Zachary L | | 2867 Broadway Ave | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $1,295.62 | $1,295.62 |
| 2.405 | Lane, Kayla A | | 2195 Breaker Ct | | Discovery Bay | CA | 94505 | Various | 507(a)4 | Wages | N | | | | $992.75 | $863.82 |
| 2.406 | Lasater, Julia L. | | 612 Central Street APT 407 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | X | | $2,751.20 | $1,429.14 |
| 2.407 | Lashbrook, Seth G | | 706 w 75 ter | | Kansas CIty | MO | 64114 | Various | 507(a)4 | Wages | N | | | | $2,714.81 | $2,714.81 |
| 2.408 | Laurion, Catelin E. | | 2211 Pinehurst Way | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | X | | $694.72 | $694.72 |
| 2.409 | Lawn, Peter | | 1927 8th Ave | | San Francisco | CA | 94116 | Various | 507(a)4 | Wages | N | | | | $6,312.65 | $5,161.89 |
| 2.410 | LeCount, Jason E | | 5913 Santa Cruz Avenue | | Richmond | CA | 94804 | Various | 507(a)4 | Wages | N | | | | $5,377.81 | $4,440.77 |
| 2.411 | Lee, Ken | | 6066 Tigerside Way | | San Ramon | CA | 94582 | Various | 507(a)4 | Wages | N | | X | | $3,221.49 | $1,143.79 |
| 2.412 | Lefear, Cherie A. | | 4504 Deerhorn Court | | Antioch | CA | 94531 | Various | 507(a)4 | Wages | N | | X | | $3,113.42 | $1,772.13 |
| 2.413 | Leon, Paul M. | | 1147 W. 5th St. | | Ontario | CA | 91762 | Various | 507(a)4 | Wages | N | | | | $5,872.08 | $5,872.08 |
| 2.414 | Lester, Leo A | | 1084 54th Street | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $4,773.47 | $4,258.89 |
| 2.415 | Leunig, Gregory L. | | 12905 Richards St. | | Overland Park | KS | 66213 | Various | 507(a)4 | Wages | N | | | | $4,855.23 | $3,585.35 |
| 2.416 | Levet, Maxim | | 125 Balboa St. #1 | | San Francisco | CA | 94118 | Various | 507(a)4 | Wages | N | | X | | $3,055.83 | $2,286.63 |
| 2.417 | Liles, Anna N. | | 215 W Buchanan Road 163 | | Pittsburg | CA | 94565 | Various | 507(a)4 | Wages | N | | | | $3,672.79 | $2,201.34 |
| 2.418 | Lipps Jr., Timothy F. | | 220 Merrydale Road Apt 1 | | San Rafael | CA | 94903 | Various | 507(a)4 | Wages | N | | X | | $5,959.47 | $1,943.71 |
| 2.419 | Logan, Cameron J. | | 722 Walnut St #814 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | | | $2,915.45 | $2,915.45 |
| 2.420 | Long, Ronald K. | | 2011 Villa Drive Apt 208 | | Bay Point | CA | 94565 | Various | 507(a)4 | Wages | N | | X | | $2,238.02 | $1,575.53 |
| 2.421 | Long, Wende | | 2510 Collier Ave | | San Diego | CA | 92116 | Various | 507(a)4 | Wages | N | | X | | $2,099.22 | $2,099.22 |
| 2.422 | Lopez Jr., Marco A. | | 280 Poplar Ave. | | San Bruno | CA | 94066 | Various | 507(a)4 | Wages | N | | X | | $5,033.57 | $4,120.15 |
| 2.423 | Low, Terence G | | 241 Capetown Dr. | | Alameda | CA | 94502 | Various | 507(a)4 | Wages | N | | | | $8,277.09 | $6,889.12 |
| 2.424 | Luevano, Miguel | | 4505 Liberty St | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $3,084.92 | $3,084.92 |
| 2.425 | Lybeck, Douglas R. | | 404 W63rd St | | Kansas City | MO | 64113 | Various | 507(a)4 | Wages | N | | X | | $3,698.93 | $1,943.63 |
| 2.426 | MacBride, John R | | 7 E 38 ST APT 6 | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | | | $5,033.27 | $2,812.47 |
| 2.427 | Macias, Matthew L. | | 13587 Seneca Rd. | | Victorville | CA | 92392 | Various | 507(a)4 | Wages | N | | | | $3,382.50 | $2,820.37 |
| 2.428 | Maguire, Patrick | | 506 Crofton Ave Apt A | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | X | | $10,908.67 | $4,458.92 |
| 2.429 | Mahan, Daniel P. | | 165 Adams St | | New Bedford | MA | 02746 | Various | 507(a)4 | Wages | N | | | | $1,241.94 | $857.90 |
| 2.430 | Mak, Shirley | | 10 Bob Kaufman Alley | | San Francisco | CA | 94133 | Various | 507(a)4 | Wages | N | | | | $3,785.91 | $2,143.71 |
| 2.431 | Makkar, Deepesh | | 90 Cedar Pointe Loop Apt 1503 | | San Ramon | CA | 94583 | Various | 507(a)4 | Wages | N | | X | | $12,960.52 | $5,087.74 |
| 2.432 | Mandel, Daniel L. | | 3927 Altamont Ave | | Oakland | CA | 94605 | Various | 507(a)4 | Wages | N | | X | | $1,786.21 | $1,786.21 |
| 2.433 | Manson, Matthew P | | 52 Little Eagle Bay | | Burlington | VT | 05408 | Various | 507(a)4 | Wages | N | | | | $2,514.46 | $2,514.46 |
| 2.434 | Marcelin, Regis | | 2157 Santa Clara Ave Apt Q | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $6,777.01 | $6,777.01 |
| 2.435 | Marin County Tax Collector | | 3501 Civic Center Drive Po Box 4220 | | San Rafael | CA | 94913-4220 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.436 | Marin County Tax Collector | Department of Finance | Attn Business License | PO Box 4220 | San Rafael | CA | 94913-4220 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.437 | Marin County Tax Collector | Department Of Finance | Civic Center | 3501 Civic Center Drive | San Rafael | CA | 94913-4220 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.438 | Marks, Tasha | | Po Box 20632 | | Piedmont | CA | 94620 | Various | 507(a)4 | Wages | N | | | | $3,264.92 | $3,264.92 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.439 | Martin, Loretta S | | 355 Gonzalez Drive | | San Francisco | CA | 94132 | Various | 507(a)4 | Wages | N | | | | $7,730.57 | $2,484.42 |
| 2.440 | Martinez, Frankie J. | | 29980 Rancho California Road APT 44 | | Temecula | CA | 92591 | Various | 507(a)4 | Wages | N | | | | $2,452.82 | $2,452.82 |
| 2.441 | Martinez, Mario V | | 344 Whitewood Rd | | Union | NJ | 07083 | Various | 507(a)4 | Wages | N | | | | $2,273.69 | $1,954.50 |
| 2.442 | Martinez, Oswaldo | | 43021 Artesia CT | | Lancaster | CA | 93535 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.443 | Martinez, Rodrigo G | | 752 6th Avenue | | San Francisco | CA | 94118 | Various | 507(a)4 | Wages | N | | | | $2,299.91 | $1,486.30 |
| 2.444 | Marzan, Pauline H. | | 1005 Broadway Boulevard | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $3,761.91 | $3,322.77 |
| 2.445 | Masi, James | | 300 Berry Street #602 | | San Francisco | CA | 94158 | Various | 507(a)4 | Wages | N | | | | $3,920.64 | $3,740.69 |
| 2.446 | Masini, Mark A | | 8709 W 65th Street APT 103 | | Merriam | KS | 66202 | Various | 507(a)4 | Wages | N | | | | $2,753.00 | $2,753.00 |
| 2.447 | Massachusetts Department of Revenue | | PO Box 7005 | | Boston | MA | 02204 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.448 | Mateo, Gina M | | 4333 NE Campaign Street | | Portland | OR | 97218 | Various | 507(a)4 | Wages | N | | | | $4,578.72 | $1,388.81 |
| 2.449 | Matos, Mark A | | 1013 Linden Street | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $4,515.73 | $4,515.73 |
| 2.450 | Mattlin, Ronald T. | | 11008 Adobe Creek Ct. | | Bakersfield | CA | 93312 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.451 | May, Joshua J | | 19 Botany Lane | | Stony Brook | NY | 11790 | Various | 507(a)4 | Wages | N | | | | $2,446.74 | $2,000.54 |
| 2.452 | McAfee, Sean M | | 1484 33rd Ave. | | San Francisco | CA | 94122 | Various | 507(a)4 | Wages | N | | | | $4,627.05 | $4,627.05 |
| 2.453 | McBride, Victoria C | | 855 52nd St Unit C | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $1,807.62 | $1,807.62 |
| 2.454 | McDonald, Killian M. | | 5862 Beaudry St | | Emeryville | CA | 94608 | Various | 507(a)4 | Wages | N | | X | | $2,784.73 | $1,915.05 |
| 2.455 | McDuff, Michelle A | | 450 42nd Street Apt B | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $4,037.81 | $2,378.09 |
| 2.456 | McGuigan, Andrew M | | 1264A Golden Gate Ave | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | | | $2,622.98 | $2,515.29 |
| 2.457 | McKenzie, Ryan N. | | 7744 W. 148th St | | Overland Park | KS | 66223 | Various | 507(a)4 | Wages | N | | | | $4,514.73 | $4,398.65 |
| 2.458 | McKinzey, Kristi L | | 710 Old Paint Rd | | Raymore | MO | 64083 | Various | 507(a)4 | Wages | N | | | | $5,392.79 | $5,392.79 |
| 2.459 | McMican, Evan A. | | 306 E 12th Street 412 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | X | | $1,360.78 | $914.65 |
| 2.460 | Mcmurray, Bryan | | 957 63rd St. Unit N | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $11,705.60 | $5,368.22 |
| 2.461 | McNamara, Jessica K. | | 2009 Divisadero St., Unit 2B | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | | | $6,148.36 | $3,501.40 |
| 2.462 | Meier, Mark M | | 30 Theresa Court | | Novato | CA | 94947 | Various | 507(a)4 | Wages | N | | | | $3,604.59 | $3,123.14 |
| 2.463 | Meisterling, Marissa N. | | 1889 16th Ave | | San Francisco | CA | 94122 | Various | 507(a)4 | Wages | N | | X | | $2,332.21 | $2,086.55 |
| 2.464 | Melish, Sara E. | | 3105 High Street #21 | | Oakland | CA | 94619 | Various | 507(a)4 | Wages | N | | X | | $1,076.18 | $1,076.18 |
| 2.465 | Mendetta, Jaclynn | | 210 Grasmur Turn | | Pine Hill | NJ | 08021 | Various | 507(a)4 | Wages | N | | | | $5,566.32 | $4,029.62 |
| 2.466 | Mendieta, Vanessa I. | | 39 Encanto Ave | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | X | | $0.00 | $0.00 |
| 2.467 | Mettrick, Nicholas T. | | 1718 Corte Sueno | | Livermore | CA | 94551 | Various | 507(a)4 | Wages | N | | | | $3,268.95 | $3,268.95 |
| 2.468 | Miller Jr., George W. | | 559 Hardell Ln | | Vista | CA | 92083 | Various | 507(a)4 | Wages | N | | | | $1,639.15 | $1,266.61 |
| 2.469 | Miller, Daniel | | 76 Linda Avenue #15 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $1,925.24 | $1,925.24 |
| 2.470 | Miller, Derrick A | | 1224 Jefferson Apt 5205 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $6,554.07 | $4,051.99 |
| 2.471 | Miller, John-Michael | | 8206 Orchid Lane N | | Maple Grove | MN | 55311 | Various | 507(a)4 | Wages | N | | | | $20,743.83 | $11,384.54 |
| 2.472 | Miller, Michael C. | | 2113 Hawthorne Lane | | Mahwah | NJ | 07430 | Various | 507(a)4 | Wages | N | | X | | $1,245.00 | $1,086.15 |
| 2.473 | Mimms, Sally W | | 844 Dolores St. | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | | | $16,008.37 | $9,616.13 |
| 2.474 | Mize, Daniel D. | | 4519 Gillham Road | | Kansas City | MO | 64110 | Various | 507(a)4 | Wages | N | | X | | $3,018.20 | $1,514.89 |
| 2.475 | Mizony, Camille B | | 1529 Alice St Apt 106 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $6,865.12 | $4,859.08 |
| 2.476 | Mogavero, Carlo L | | 459 27th Ave. | | San Francisco | CA | 94121 | Various | 507(a)4 | Wages | N | | | | $6,656.47 | $4,301.71 |
| 2.477 | Monaghan, Ryan P | | 297 Mountaire Pkwy | | Clayton | CA | 94517 | Various | 507(a)4 | Wages | N | | | | $2,480.51 | $2,480.51 |
| 2.478 | Monteiro, Ana Z. | | 24 draper st | | Brockton | MA | 02302 | Various | 507(a)4 | Wages | N | | | | $3,340.58 | $2,782.56 |
| 2.479 | Montgomery, Clarissa G. | | 600 E. 8th St. Apt. 7R | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | X | | $878.46 | $878.46 |
| 2.480 | Moore, Maxwell A | | 2555 Virginia Street Apt 310 | | Berkeley | CA | 94709 | Various | 507(a)4 | Wages | N | | | | $650.00 | $650.00 |
| 2.481 | Moore, Timothy A. | | 4133 Oak Apt. #2 | | Kansas City | MO | 64111 | Various | 507(a)4 | Wages | N | | X | | $2,633.81 | $1,543.47 |
| 2.482 | Morales, Monica A. | | 2360 Chestnut St. #101 | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | X | | $2,579.15 | $1,794.43 |
| 2.483 | Moreno, Cristian B. | | 16 Spoleto Cr | | Salinas | CA | 93905 | Various | 507(a)4 | Wages | N | | | | $1,200.00 | $1,200.00 |
| 2.484 | Morgan, David A | | 377 Palm Ave. APT 303 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $3,269.11 | $2,286.63 |
| 2.485 | Morgan, Mark C. | | 32 South Laurel Drive | | Somers Point | NJ | 08244 | Various | 507(a)4 | Wages | N | | | | $7,584.74 | $5,829.16 |
| 2.486 | Morgan, Sloane | | 1415 McGee Avenue | | Berkeley | CA | 94703 | Various | 507(a)4 | Wages | N | | | | $12,528.26 | $8,667.08 |
| 2.487 | Morgester, John W | | 5100 W. 72nd Street | | Prairie Village | KS | 66208 | Various | 507(a)4 | Wages | N | | | | $4,585.04 | $4,585.04 |
| 2.488 | Moros, Daniel | | 306 E. 12th St. Apt 302 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | X | | $1,006.95 | $914.65 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.489 | Morris, Ashley F | | 31-76 46th Street | | Astoria | NY | 11103 | Various | 507(a)4 | Wages | N | | | | $10,035.96 | $4,724.21 |
| 2.490 | Morris, Leah M | | 5924 Rockhill Rd | | Kansas City | MO | 64110 | Various | 507(a)4 | Wages | N | | | | $2,210.48 | $2,210.48 |
| 2.491 | Morrison, Kyle M. | | 1005 Broadway blvd apt 506 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $4,515.41 | $4,353.18 |
| 2.492 | Moscicki, Paul A. | | 98 Nantucket Trail | | Medford Lakes | NJ | 08055 | Various | 507(a)4 | Wages | N | | | | $1,900.83 | $1,900.83 |
| 2.493 | Moses, Sean M | | 479 Merritt Ave. Apt J | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $6,488.85 | $3,495.13 |
| 2.494 | Muhammad, Kyesha | | 2607 Dogwood Court | | Mays Landing | NJ | 08330 | Various | 507(a)4 | Wages | N | | | | $1,447.32 | $1,027.81 |
| 2.495 | Mulder, Steven J. | | 5932 OUTLOOK St apt 203 | | Mission | KS | 66202 | Various | 507(a)4 | Wages | N | | | | $10,502.85 | $5,708.59 |
| 2.496 | Munoz, Mandy | | 2596 Oak Rd #271 | | Walnut Creek | CA | 94597 | Various | 507(a)4 | Wages | N | | | | $9,554.63 | $3,121.24 |
| 2.497 | Muroya, Krystian | | 1434 Jackson St #4 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | X | | $3,152.43 | $1,786.64 |
| 2.498 | Murphy, Christopher | | 3457 26th St | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | X | | $17,408.10 | $5,716.56 |
| 2.499 | Murphy, Ryan C. | | 300 North Civic Drive #310 | | Walnut Creek | CA | 94596 | Various | 507(a)4 | Wages | N | | X | | $2,594.04 | $1,686.39 |
| 2.500 | Murrell-Bobo, Kahtea M. | | 6325 Harvard Ave | | Raytown | MO | 64133 | Various | 507(a)4 | Wages | N | | | | $434.55 | $434.55 |
| 2.501 | Murro, Alessandro | | 23 Fernriver Ave | | Wayne | NJ | 07470 | Various | 507(a)4 | Wages | N | | | | $1,942.61 | $1,197.00 |
| 2.502 | Myslewski, Carolyn | | 2499 Rawson St. | | Oakland | CA | 94601 | Various | 507(a)4 | Wages | N | | X | | $5,315.59 | $4,801.91 |
| 2.503 | Nadanasabapathy, Vishnu Boopathy | | 5010 HAVEN PL #204 | | DUBLIN | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $10,126.46 | $6,392.12 |
| 2.504 | Naderi, Nadia | | 55 Corte Dorado | | Kentfield | CA | 94904 | Various | 507(a)4 | Wages | N | | | | $4,538.61 | $4,538.61 |
| 2.505 | Naegele, Ryan M | | 5242 Skyline Dr. | | Roeland Park | KS | 66205 | Various | 507(a)4 | Wages | N | | | | $3,130.45 | $2,660.63 |
| 2.506 | Najafi, Vahid | | 17 Normandy Village APT 3 | | Nanuet | NY | 10954 | Various | 507(a)4 | Wages | N | | | | $2,252.47 | $1,686.15 |
| 2.507 | Nelson, Derek R. | | 55 Fairmount Unit 204 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $2,803.78 | $2,803.78 |
| 2.508 | New Hampshire Department of Revenue Administration | | P.O. Box 637 | | Concord | NH | 03302-0637 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.509 | New York State | Department of Taxation & Finance | | | | | | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.510 | New York State | State and Local | Sales and Use Tax Web File Return | | New York | NY | | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.511 | New York State Dept of Taxation and Finance | NYS Assessment Receivables | P.O. Box 4127 | | Binghamton | NY | 13902-4127 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.512 | New York State Filing Fee | State Processing Center | PO Box 4148 | | Birmingham | NY | 13902-4148 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.513 | New York State Sales Tax | NYS Sales Tax Processing | PO Box 15169 | | Albany | NY | 12212-5169 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.514 | New York State Sales Tax | NYS Sales Tax Processing | PO Box 15172 | | Albany | NY | 12212-5172 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.515 | Newman, Rachel | | 2337 7th St | | Berkeley | CA | 94710 | Various | 507(a)4 | Wages | N | | | | $5,907.44 | $4,716.72 |
| 2.516 | Newsted, Robert W. | | 404 W 63rd St | | Kansas City | MO | 64113 | Various | 507(a)4 | Wages | N | | X | | $5,946.45 | $1,886.46 |
| 2.517 | Ng, Corissa V | | 4759 Perugia St. | | Dublin | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $7,011.63 | $3,347.71 |
| 2.518 | Ngo, Tony | | 12 Coldbrook Rd | | Millbury | MA | 01527 | Various | 507(a)4 | Wages | N | | | | $2,540.77 | $2,540.77 |
| 2.519 | Nguyen, Nicole M | | 2528 Minuet Drive | | San Jose | CA | 95131 | Various | 507(a)4 | Wages | N | | | | $1,144.19 | $1,144.19 |
| 2.520 | Nix, Clifton L | | 1600 Kimberly Court | | Greenwood | MO | 64034 | Various | 507(a)4 | Wages | N | | | | $2,418.72 | $2,418.72 |
| 2.521 | Noack, Clayton N. | | 53 Maple Avenue | | Fairfax | CA | 94930 | Various | 507(a)4 | Wages | N | | | | $3,368.20 | $2,536.15 |
| 2.522 | Nobel, Elizabeth E. | | 296 Clipper Street | | San Francisco | CA | 94114 | Various | 507(a)4 | Wages | N | | | | $1,504.75 | $1,504.75 |
| 2.523 | North Carolina Department of Revenue | | PO Box 25000 | | Raleigh | NC | 27640-0700 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.524 | Noviasky, Andrew M. | | 306 E 12th St Apartment 307 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | X | | $3,127.06 | $1,543.47 |
| 2.525 | NYC Department of Finance | General Corporation Tax | P.O. Box 5564 | | Binghamton | NY | 13902-5564 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.526 | NYC Department of Finance | Parking Violations - Church Street Station | PO BOX 3600 | | New York | NY | 10008-3600 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.527 | NYS Employment Taxes | | PO Box 4119 | | Binghampton | NY | 13902-4119 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(___) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.528 | Oakland Business Tax | | 250 Frank H Ogawa Plaza Suite 1320 | | Oakland | CA | 94612-2011 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.529 | Office of Tax and Revenue | | PO Box 96019 | | Washington | DC | 20090-6019 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.530 | Office of the Treasurer & Tax Collector | CITY & COUNTY of SAN FRANCISCO | Business Tax - PO Box 7425 | | San Francisco | CA | 94120-7425 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.531 | Ofiara, Chad J. | | 109 Reidel Road | | Amsterdam | NY | 12010 | Various | 507(a)4 | Wages | N | | | | $9,383.08 | $9,136.22 |
| 2.532 | O'Leary, John S. | | 371 30th St APT 401 | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $7,339.16 | $7,339.16 |
| 2.533 | Olsen, Chelsey E. | | 5 Embarcadero W. # 134 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | X | $3,325.55 | $2,071.34 |
| 2.534 | Onukogu, Steven I. | | 382 Livingston Ave | | New Brunswick | NJ | 08901 | Various | 507(a)4 | Wages | N | | | X | $1,287.10 | $1,086.15 |
| 2.535 | Ordona, John | | 39 Encanto Ave | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | | | $8,020.20 | $2,577.50 |
| 2.536 | Orlt, Roman M. | | 1615 NE Hardage Circle | | Lees Summit | MO | 64086 | Various | 507(a)4 | Wages | N | | | | $3,246.19 | $3,207.03 |
| 2.537 | Owens, Zachary W. | | 523 W 12th Street #302 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | X | | $635.90 | $635.90 |
| 2.538 | PA Department of Revenue | | PO Box 280427 | | Harrisburg | PA | 17128-0427 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.539 | PA Department of Revenue, Bureau of Corp. Texas | | PO Box 280422 | | Harrisburg | PA | 17128-0422 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.540 | Pacheco, Jordan | | 2004 Stratton Road | | Walnut Creek | CA | 94598 | Various | 507(a)4 | Wages | N | | X | | $5,017.99 | $2,629.62 |
| 2.541 | Paddack, Garet | | 908 Corbett Ave Apt 2 | | San Francisco | CA | 94131 | Various | 507(a)4 | Wages | N | | | | $11,625.76 | $5,414.69 |
| 2.542 | Palmer, Chase D. | | 19400 E. 37th Terr. Ct. S. APT 607 | | Independence | MO | 64057 | Various | 507(a)4 | Wages | N | | | | $2,246.76 | $1,600.64 |
| 2.543 | Pamphile, Marcus A. | | 802 Robinson St | | Martinez | CA | 94553 | Various | 507(a)4 | Wages | N | | | | $500.00 | $500.00 |
| 2.544 | Parentin, Molly M. | | 2171 Butterfield Ct | | Maryland Heights | MO | 63043 | Various | 507(a)4 | Wages | N | | | | $2,620.95 | $2,620.95 |
| 2.545 | Parisi, Jennifer L. | | 33722 Mistflower Ct | | Lake Elsinore | CA | 92532 | Various | 507(a)4 | Wages | N | | | | $13,813.34 | $9,890.19 |
| 2.546 | Parker, David | | 305 Frederick St | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $11,277.98 | $3,715.77 |
| 2.547 | Pascoe, William | | 342 Midway Blvd | | Novato | CA | 94947 | Various | 507(a)4 | Wages | N | | | | $4,431.78 | $4,431.78 |
| 2.548 | Pavelle, Emily C | | 160 17th Street APT 105 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $2,587.28 | $2,587.28 |
| 2.549 | Payes, Diane M | | 284 Mountaire Pkwy | | Clayton | CA | 94517 | Various | 507(a)4 | Wages | N | | | | $1,730.70 | $1,730.70 |
| 2.550 | Pearson, Hilary | | 1716 W School St Unit 2 | | Chicago | IL | 60657 | Various | 507(a)4 | Wages | N | | | | $18,206.33 | $8,549.36 |
| 2.551 | Pelat, Michael | | 3195 Shepard Ln | | San Bernardino | CA | 92407 | Various | 507(a)4 | Wages | N | | | | $6,659.68 | $6,539.68 |
| 2.552 | Penn, Bryan | | 19632 Westwinds Ln | | Huntington Beach | CA | 92646 | Various | 507(a)4 | Wages | N | | | | $11,015.19 | $5,836.21 |
| 2.553 | Pennsylvania Unemployment Compensation Fund | Office of Unemployment Compensation Tax Services | P O Box 60848 | | Harrisburg | PA | 17106-0848 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.554 | Pentella, Richard | | 1412 Willard St | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $5,279.38 | $5,279.38 |
| 2.555 | Penticoff, Leslye | | 2461 Bryant Street | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | | | $3,103.34 | $3,103.34 |
| 2.556 | Pereira, Daniel B | | 264 Lee Street #304 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $4,828.97 | $3,395.29 |
| 2.557 | Persing, Randall S. | | 2064 Mckenzie Pl | | San Jose | CA | 95131 | Various | 507(a)4 | Wages | N | | | | $4,409.05 | $4,307.75 |
| 2.558 | Peterson, Alexandria M | | 305 Frederick St | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $6,096.22 | $3,873.71 |
| 2.559 | Peterson, Jayson M. | | 45 Meadow Lane Apt 4 | | Bridgewater | MA | 02324 | Various | 507(a)4 | Wages | N | | | | $8,579.63 | $6,478.13 |
| 2.560 | Peterson, Tracy A | | 81 Hillview Street | | Naugatuck | CT | 06770 | Various | 507(a)4 | Wages | N | | | | $921.87 | $921.87 |
| 2.561 | Petrich, Ian | | 666 46th Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $16,053.94 | $7,604.09 |
| 2.562 | Phouangphet, Jesse | | 616 E Piatt Ln | | Olathe | KS | 66061 | Various | 507(a)4 | Wages | N | | | | $1,901.90 | $1,790.44 |
| 2.563 | Pineda, Albert | | 1 University Drive Unit 209 | | Aliso Viejo | CA | 92656 | Various | 507(a)4 | Wages | N | | | | $500.00 | $500.00 |
| 2.564 | Pineda, Dino B. | | 911 Heron Drive | | Suisun City | CA | 94585 | Various | 507(a)4 | Wages | N | | | | $12,137.12 | $10,245.15 |
| 2.565 | Pineux, Nora | | 808 Creed Road | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $1,382.16 | $1,130.86 |
| 2.566 | Pluche, Herve J | | 3026 Deakin Street | | Berkeley | CA | 94705 | Various | 507(a)4 | Wages | N | | | | $10,937.53 | $10,937.53 |
| 2.567 | Polonsky, Svetlana | | 422 Callippe Ct | | Brisbane | CA | 94005 | Various | 507(a)4 | Wages | N | | | X | $6,136.13 | $5,573.65 |
| 2.568 | Poon, Victor | | 5684 Whitecliff Dr. | | Rancho Palos Verdes | CA | 90275 | Various | 507(a)4 | Wages | N | | | | $6,174.29 | $5,668.67 |
| 2.569 | Potts, Randolph | | 7942 Fall Creek Rd Apt 204 | | Dublin | CA | 94568 | Various | 507(a)4 | Wages | N | | | | $2,220.00 | $2,220.00 |
| 2.570 | Pourbayat, Sheila K | | 2329 Sweetwater Dr | | Martinez | CA | 94553 | Various | 507(a)4 | Wages | N | | | | $992.75 | $992.75 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.571 | Powell, James A. | | 20037 Fleatown Rd | | Lincoln | DE | 19960 | Various | 507(a)4 | Wages | N | X | | | $1,742.67 | $1,086.15 |
| 2.572 | Prakasam, Suresh Babu | | 38000 Camden St Apt 48 | | Fremont | CA | 94536 | Various | 507(a)4 | Wages | N | X | | | $7,063.18 | $4,603.83 |
| 2.573 | Price, Felicia M | | 2453 Damuth Street Apt 9 | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $2,366.43 | $1,736.98 |
| 2.574 | Prisco, Vincent A. | | 668 Veterans Memorial Highway | | Hauppauge | NY | 11788 | Various | 507(a)4 | Wages | N | | X | | $914.42 | $369.32 |
| 2.575 | Pulluri, Saritha | | 113 CAMINO PLZ | | Union City | CA | 94587 | Various | 507(a)4 | Wages | N | X | | | $12,622.66 | $4,158.80 |
| 2.576 | Quintana, Angelo J. | | 8616 Matterhorn Drive | | Santee | CA | 92071 | Various | 507(a)4 | Wages | N | | | | $2,452.04 | $2,452.04 |
| 2.577 | Rainey, Carolyn G | | 2217 Otis Drive #B | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $4,145.99 | $1,600.64 |
| 2.578 | Rainville, Blake | | 5 Embacadero West Apt 134 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | X | | $2,811.08 | $1,714.97 |
| 2.579 | Ramirez, Jose A. | | 12417 Beverly bl | | Whittier | CA | 90601 | Various | 507(a)4 | Wages | N | | | | $2,668.20 | $1,836.15 |
| 2.580 | Rapisarda, Joseph J. | | 6001 W 89TH Ter | | Overland Park | KS | 66207 | Various | 507(a)4 | Wages | N | | X | | $7,960.25 | $2,572.45 |
| 2.581 | Rasmussen, Joseph M | | 8713 Catalina | | Prairie Village | KS | 66207 | Various | 507(a)4 | Wages | N | | | | $4,975.77 | $2,936.69 |
| 2.582 | Rasmussen, Sarah B. | | 11100 Delaware Pkwy Apt 4014 | | Kansas City | KS | 66109 | Various | 507(a)4 | Wages | N | | X | | $631.44 | $631.44 |
| 2.583 | Rathjen, Jeremy M | | 1035 24th Street | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $4,221.61 | $3,601.44 |
| 2.584 | Raymond, Aaron M. | | 27 New York Ave | | Acushnet | MA | 02743 | Various | 507(a)4 | Wages | N | | | | $950.00 | $950.00 |
| 2.585 | Rehor, Douglas R. | | 13201 Goodman St #2305 | | Overland Park | KS | 66213 | Various | 507(a)4 | Wages | N | | X | | $2,437.66 | $914.65 |
| 2.586 | Rehor, Kristen R | | 13201 Goodman St. APT 2305 | | Overland Park | KS | 66213 | Various | 507(a)4 | Wages | N | | | | $4,835.90 | $3,905.67 |
| 2.587 | Reisbig, Dawn R. | | 113 Falmouth Heights Rd, #3 PO BOX 107 | | Falmouth | MA | 02540 | Various | 507(a)4 | Wages | N | | | | $3,033.35 | $2,020.76 |
| 2.588 | Reisman, Sandra | | 2751 Dohr Street | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | | X | | $3,004.32 | $2,166.29 |
| 2.589 | Renken, Jeremiah L. | | 19545 W 110th st | | Olathe | KS | 66061 | Various | 507(a)4 | Wages | N | | | | $4,962.76 | $3,254.44 |
| 2.590 | Renken, Joshua L. | | 8726 Haskins Place | | Lenexa | KS | 66215 | Various | 507(a)4 | Wages | N | | | | $3,486.76 | $2,955.31 |
| 2.591 | Resneck, Joshua D. | | 111a Price Ln | | Pleasant Hill | CA | 94523 | Various | 507(a)4 | Wages | N | | | | $5,590.46 | $3,103.55 |
| 2.592 | Resnick, Stephanie | | 201 Central Ave | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $4,183.60 | $4,134.06 |
| 2.593 | Rhode Island Division of Taxation | | One Capitol Hill | | Providence | RI | 02908 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.594 | Rigdon, Rosanne | | 30101 W. 119th St. | | Olathe | KS | 66061 | Various | 507(a)4 | Wages | N | | | | $2,969.57 | $2,929.57 |
| 2.595 | Rinehart, Eugene R. | | 240 Athol Ave. #103 | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | X | | $3,294.33 | $1,586.52 |
| 2.596 | Ritrovato, Kyle M | | 2000 Pacific Coast Highway Apt 102 | | Huntington Beach | CA | 92648 | Various | 507(a)4 | Wages | N | | | | $1,890.37 | $1,807.33 |
| 2.597 | Robbins, Christopher M. | | 547 Richmond Road | | West Chester | PA | 19380 | Various | 507(a)4 | Wages | N | | X | | $1,470.76 | $1,336.15 |
| 2.598 | Robertson, Bonnie B. | | 2 Ayr Road Apt 3 | | Brighton | MA | 02135 | Various | 507(a)4 | Wages | N | | | | $9,024.34 | $5,893.78 |
| 2.599 | Robertson, Gavin A. | | 77 Homestead Drive | | Pemberton | NJ | 08068 | Various | 507(a)4 | Wages | N | | | | $4,946.63 | $2,736.15 |
| 2.600 | Robinson, Kyle A. | | 3527 Glen Park Road | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $949.09 | $949.09 |
| 2.601 | Rodd, Nancy | | 1539 Trestle Glen Road | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $0.00 | $0.00 |
| 2.602 | Rodrigues, Michelle | | 2233 Grant St Apt 1 | | Berkeley | CA | 94703 | Various | 507(a)4 | Wages | N | | | | $3,616.38 | $3,616.38 |
| 2.603 | Ronning, Benjamin S | | 420 Perkins St. APT 301 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $4,678.29 | $4,678.29 |
| 2.604 | Roque, Theresa | | 255 MacArthur Blvd. #307 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | X | | $3,791.71 | $1,796.94 |
| 2.605 | Rosenthal, Melissa R. | | 831 Silver Drive | | Vista | CA | 92083 | Various | 507(a)4 | Wages | N | | | | $6,751.26 | $4,449.00 |
| 2.606 | Rubeo, Joseph J | | 7321 E 122nd Terr | | Grandview | MO | 64030 | Various | 507(a)4 | Wages | N | | | | $4,395.90 | $2,258.17 |
| 2.607 | Rugaard, Connor A | | 21 Shadow Tree Court | | Danville | CA | 94506 | Various | 507(a)4 | Wages | N | | | | $2,598.10 | $2,519.70 |
| 2.608 | Rushforth, Elizabeth K. | | 10411 Lenelle Lane | | Truckee | CA | 96161 | Various | 507(a)4 | Wages | N | | | | $7,997.94 | $7,276.82 |
| 2.609 | Russell, John | | 2500 8th Avenue | | Oakland | CA | 94606 | Various | 507(a)4 | Wages | N | | | | $10,203.96 | $5,517.43 |
| 2.610 | Saint-Prix, Andrea M. | | 2242 Polk Street Unit 504 | | San Francisco | CA | 94109 | Various | 507(a)4 | Wages | N | | X | | $8,675.37 | $2,858.20 |
| 2.611 | Sakellariadis, Anna E. | | 975 Capp St | | San Francisco | CA | 94110 | Various | 507(a)4 | Wages | N | | X | | $8,080.47 | $2,789.45 |
| 2.612 | Salazar Gallegos, Jose M | | 24021 Alice St | | Hayward | CA | 94541 | Various | 507(a)4 | Wages | N | | | | $3,906.96 | $3,906.96 |
| 2.613 | Salotti, Pauline | | 33 Robert Street | | Patchogue | NY | 11772 | Various | 507(a)4 | Wages | N | | | | $7,887.47 | $7,887.47 |
| 2.614 | San Francisco Tax Collector | | PO Box 7425 | | San Francisco | CA | 94120-7425 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.615 | Sanchez, Terry A | | 24716 Joyce Street | | Hayward | CA | 94544 | Various | 507(a)4 | Wages | N | | | | $7,579.84 | $7,579.84 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.616 | Sander, Thomas K | | 57 Sleepy Hollow Lane | | Orinda | CA | 94563 | Various | 507(a)4 | Wages | N | | | | $4,396.47 | $4,396.47 |
| 2.617 | Sandhu, Gaganpuneet | | 39004 Applegate Ter | | Fremont | CA | 94536 | Various | 507(a)4 | Wages | N | X | | | $6,460.63 | $3,215.57 |
| 2.618 | Sanetra, James | | 711 Pomona Ave | | Albany | CA | 94706 | Various | 507(a)4 | Wages | N | | | | $1,379.60 | $629.60 |
| 2.619 | Santana, Martha | | 1850 Thau Way Apt 24 | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $4,493.96 | $1,572.06 |
| 2.620 | Santos, Julio R. | | 54 Green Street #2 | | Haverhill | MA | 01830 | Various | 507(a)4 | Wages | N | | | | $6,282.69 | $5,734.57 |
| 2.621 | Sargent, Harry N | | 10724 Haskins Ct | | Lenexa | KS | 66210 | Various | 507(a)4 | Wages | N | | | | $4,418.53 | $2,768.86 |
| 2.622 | Sarshar, Seyed E. | | 9401 Jessica Dr. | | Windsor | CA | 95492 | Various | 507(a)4 | Wages | N | | | | $11,152.14 | $4,287.42 |
| 2.623 | Sauvageau, Ian F. | | 131 Pavilion Ave | | Rumford | RI | 02916 | Various | 507(a)4 | Wages | N | | | | $4,063.78 | $2,336.58 |
| 2.624 | Savage, Dijnae | | 416 Clara St | | Oakland | CA | 94603 | Various | 507(a)4 | Wages | N | | | | $1,057.50 | $1,057.50 |
| 2.625 | Savoy, Maria A. | | 8441 Renner Road UNIT 5108 | | Lenexa | KS | 66219 | Various | 507(a)4 | Wages | N | X | | | $1,196.72 | $1,196.72 |
| 2.626 | Scarola, Peter | | 210A Church St | | South Amboy | NJ | 08879 | Various | 507(a)4 | Wages | N | | | | $6,373.83 | $4,684.83 |
| 2.627 | Schafer, Justin F | | 2332 California St Unit D | | San Francisco | CA | 94115 | Various | 507(a)4 | Wages | N | | | | $1,935.02 | $1,935.02 |
| 2.628 | Schoelzel, Tyson C | | 105 Old Sleepy Hollow Rd | | Pleasantville | NY | 10570 | Various | 507(a)4 | Wages | N | | | | $5,735.84 | $5,735.84 |
| 2.629 | Schoffstall, Robert A. | | 24925 Kenneth Way | | Apple Valley | CA | 92307 | Various | 507(a)4 | Wages | N | | | | $1,433.66 | $1,074.52 |
| 2.630 | Schultz, Mark | | 3203 Iris Court | | Lafayette | CA | 94549 | Various | 507(a)4 | Wages | N | X | | | $16,522.77 | $6,574.05 |
| 2.631 | Schwall, Matthew R. | | 186 Randal Rd. | | Stow | MA | 01775 | Various | 507(a)4 | Wages | N | | | | $2,272.70 | $1,233.54 |
| 2.632 | Schweikert, Walter | | 405 Lee Street Apt.2 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $10,391.48 | $4,752.46 |
| 2.633 | Sconce, Jason | | 744 Dechado Lane | | San Jacinto | CA | 92582 | Various | 507(a)4 | Wages | N | | | | $3,325.90 | $2,786.15 |
| 2.634 | Scott, Arthur G | | 3147 Filbert Street | | Oakland | CA | 94608 | Various | 507(a)4 | Wages | N | | | | $8,251.39 | $4,828.37 |
| 2.635 | Scuderi, Anna | | 1734 Lombard Street #8 | | San Francisco | CA | 94123 | Various | 507(a)4 | Wages | N | | | | $2,393.83 | $2,333.83 |
| 2.636 | Seamon, Jesse N. | | 28 Goldsmith St Unit 2 | | Jamaica Plain | MA | 02130 | Various | 507(a)4 | Wages | N | | | | $5,490.63 | $3,158.18 |
| 2.637 | Seelam, Nitin R. | | 2072 San Pablo Ave | | Berkeley | CA | 94702 | Various | 507(a)4 | Wages | N | X | | | $3,185.89 | $1,943.63 |
| 2.638 | Shannon, Lacrecia D | | 9307 NW 86th terrace | | Kansas City | MO | 64153 | Various | 507(a)4 | Wages | N | | | | $2,694.14 | $2,694.14 |
| 2.639 | Shannon, Ryan | | 659 Center Ave | | Martinez | CA | 94553 | Various | 507(a)4 | Wages | N | X | | | $8,376.43 | $4,001.59 |
| 2.640 | Sheehan, Christy A. | | 8906 Pflumm | | Lenexa | KS | 66215 | Various | 507(a)4 | Wages | N | | | | $3,396.55 | $3,396.55 |
| 2.641 | Shellhamer, Emily R. | | 2762 Rolfhausen Ct. | | Vineland | NJ | 08361 | Various | 507(a)4 | Wages | N | | | | $315.00 | $315.00 |
| 2.642 | Shelton II, Robert L. | | 1212 Oro St | | El Cajon | CA | 92021 | Various | 507(a)4 | Wages | N | | | | $1,340.56 | $857.93 |
| 2.643 | Shepherd, John W | | 230 Ramona Ave | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $3,599.19 | $3,599.19 |
| 2.644 | Shepman, Emily C. | | 2521 Central Ave. APT 205 | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | X | | | $5,956.62 | $1,772.13 |
| 2.645 | Sherman, Justin | | 2530 Tamalpais Avenue | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $10,874.29 | $5,752.11 |
| 2.646 | Sherwin, Spencer | | 1 Polk Street, #1203 | | San Francisco | CA | 94102 | Various | 507(a)4 | Wages | N | | | | $16,195.29 | $5,502.19 |
| 2.647 | Shoop-Cohen, Nicolas G | | 830 East 28th St Apt A | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $5,692.78 | $3,410.96 |
| 2.648 | Shull, Dustin T. | | 10230 Long St | | Lenexa | KS | 66215 | Various | 507(a)4 | Wages | N | X | | | $2,672.15 | $1,464.87 |
| 2.649 | Sicord, James J. | | 26 Broadway Apt 3 | | Beverly | MA | 01915 | Various | 507(a)4 | Wages | N | | | | $2,225.46 | $1,559.54 |
| 2.650 | Simonton, Angela L | | 2065 W. El Camino #633 | | Sacramento | CA | 95833 | Various | 507(a)4 | Wages | N | | | | $1,031.90 | $1,031.90 |
| 2.651 | Singh, Amritdeep | | 420 West Cedar Ave | | Wildwood | NJ | 08260 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.652 | Singh, Pranay R | | 1644 Tremont Street | | Oakland | CA | 94609 | Various | 507(a)4 | Wages | N | | | | $6,123.81 | $6,123.81 |
| 2.653 | Singh, Ritika | | 355 N. Wolfe Road Apt # 615 | | Sunnyvale | CA | 94085 | Various | 507(a)4 | Wages | N | X | | | $2,840.80 | $2,840.80 |
| 2.654 | Slack IV, Austin B | | 1774 10th Street | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $4,308.01 | $2,944.03 |
| 2.655 | Smith, Deanna L. | | 32799 W. 91st Terrace | | De Soto | KS | 66018 | Various | 507(a)4 | Wages | N | X | | | $530.05 | $530.05 |
| 2.656 | Smith, Jacob N | | 5328 Lewis Ct | | Shawnee | KS | 66226 | Various | 507(a)4 | Wages | N | | | | $4,206.03 | $3,356.43 |
| 2.657 | Smith, Jared I | | 2235 Blake St APT 2 | | Berkeley | CA | 94704 | Various | 507(a)4 | Wages | N | | | | $673.05 | $673.05 |
| 2.658 | Smith, Jodenny A | | 1225 Calle Prospero | | San Marcos | CA | 92069 | Various | 507(a)4 | Wages | N | | | | $730.49 | $408.34 |
| 2.659 | Smith, Lindsey V. | | 300 Benton Blvd. | | Kansas City | MO | 64124 | Various | 507(a)4 | Wages | N | X | | | $2,362.23 | $1,643.51 |
| 2.660 | Smith, Nicole R | | 285 Kapalua Bay Circle | | Pittsburg | CA | 94565 | Various | 507(a)4 | Wages | N | | | | $1,375.92 | $1,375.92 |
| 2.661 | Snow, Stephen T. | | 500 East 3rd Street Unit 721 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | X | | | $2,727.16 | $1,429.14 |
| 2.662 | Sobul, Jeffrey A | | 5424 Poinsett Ave | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $2,356.64 | $2,356.64 |
| 2.663 | Solis, Michael | | 3326 Wilbeam Ct | | Castro Valley | CA | 94546 | Various | 507(a)4 | Wages | N | | | | $5,474.63 | $1,759.42 |
| 2.664 | Souders, Harmony F | | 17220 River Drive | | Kearney | MO | 64060 | Various | 507(a)4 | Wages | N | | | | $3,709.77 | $2,879.38 |
| 2.665 | Souders, Travis J. | | 17220 River Drive | | Kearney | MO | 64060 | Various | 507(a)4 | Wages | N | X | | | $3,986.30 | $2,000.80 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.666 | Spencer, Janyce A. | | 5550 Jasper Court | | Concord | CA | 94521 | Various | 507(a)4 | Wages | N | X | | | $2,622.28 | $2,622.28 |
| 2.667 | Spivey, Eric | | 3015 Regent St | | Berkeley | CA | 94705 | Various | 507(a)4 | Wages | N | X | | | $4,567.40 | $2,641.05 |
| 2.668 | Staley, Adam J | | 602 Broderick Street Apt. 4 | | San Francisco | CA | 94117 | Various | 507(a)4 | Wages | N | | | | $11,520.17 | $7,090.62 |
| 2.669 | Stanfield, Gill | | 2901 Lowell Avenue | | Richmond | CA | 94804 | Various | 507(a)4 | Wages | N | | | | $8,031.89 | $8,031.89 |
| 2.670 | Stanke, Mirela | | 320 Parview Terrace #307 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | X | | $3,378.34 | $2,881.15 |
| 2.671 | Stark, Todd W | | 1112 Glen Drive | | San Leandro | CA | 94577 | Various | 507(a)4 | Wages | N | | | | $12,069.56 | $12,069.56 |
| 2.672 | State of Delaware | Division of Revenue | PO Box 830 | | Wilmington | DE | 19899-0830 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.673 | State of New Hampshire | NH Dept of Revenue | PO Box 637 | | Concord | NH | 03302-0637 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.674 | State of New Jersey, Division of Taxation | Revenue Processing Center Part | PO Box 642 | | Trenton | NJ | 08646-0642 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.675 | State of New Jersey, Division of Taxation | Revenue Processing Ctr | PO Box 666 | | Trenton | NJ | 08646-0666 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.676 | State of Vermont, Vermont Dept Of Taxes | | 133 State Street | | Montpelier | VT | 05633-1401 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.677 | Steel, Simon C. | | 80 Boxford Place | | San Ramon | CA | 94583 | Various | 507(a)4 | Wages | N | | X | | $5,152.77 | $4,287.42 |
| 2.678 | Steele, Grayson H | | 99 Pepper Lane | | Petaluma | CA | 94952 | Various | 507(a)4 | Wages | N | | | | $4,795.49 | $1,629.22 |
| 2.679 | Steinbach, Cody A. | | 43536 18th St. West | | Lancaster | CA | 93534 | Various | 507(a)4 | Wages | N | | | | $2,950.88 | $1,936.15 |
| 2.680 | Sterling-Scales, Victoria E. | | 1411 Ocean Dr | | Avalon | NJ | 0820223 70 | Various | 507(a)4 | Wages | N | | | | $326.83 | $250.00 |
| 2.681 | Stewart, Daniel J | | 515 Holmes St | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $3,840.61 | $3,018.27 |
| 2.682 | Stewart, Matthew S. | | 50 E 13th St #304 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | | | | $8,906.37 | $7,982.07 |
| 2.683 | Stockton, Eugene R. | | 149A Arroyo Rd PO Box G | | Forest Knolls | CA | 94933 | Various | 507(a)4 | Wages | N | | X | | $4,135.00 | $3,215.57 |
| 2.684 | Straim, Cory M | | 1327 Wood St | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $7,646.82 | $7,004.36 |
| 2.685 | Sudduth, Lela C | | 11233 Norton Ave | | Kansas City | MO | 64137 | Various | 507(a)4 | Wages | N | | | | $4,551.06 | $3,001.83 |
| 2.686 | Sullivan, Amber D. | | 1302 Bridle Rd | | Webster Groves | MO | 63119 | Various | 507(a)4 | Wages | N | | | | $3,470.05 | $3,000.14 |
| 2.687 | Sullivan, Janaki | | 5318 Potrero Ave | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $4,344.06 | $2,057.96 |
| 2.688 | Summerville, Orlando C. | | 2012 Bennington Drive | | Vallejo | CA | 94591 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.689 | Surana, Rakesh | | 2000 Walnut Avenue Apt. Q205 | | Fremont | CA | 94538 | Various | 507(a)4 | Wages | N | | | | $8,209.44 | $7,654.83 |
| 2.690 | Sweeney, Elisabeth G | | 2122 Lakeshore Ave APT 307 | | OAKLAND | CA | 94606 | Various | 507(a)4 | Wages | N | | | | $4,584.13 | $4,584.13 |
| 2.691 | Szczucinski, David A | | 5508 W 79th St | | Prairie Village | KS | 66208 | Various | 507(a)4 | Wages | N | | | | $4,272.97 | $3,635.95 |
| 2.692 | Taddeo, Pietro | | 1 Gulick Road | | Morristown | NJ | 07960 | Various | 507(a)4 | Wages | N | | | | $977.88 | $819.66 |
| 2.693 | Tamhaney, Parth V. | | 160 Cedar Point Loop, APT 307 | | San Ramon | CA | 94583 | Various | 507(a)4 | Wages | N | | | | $6,215.67 | $3,715.77 |
| 2.694 | Tanner, Julia E | | 1633 Oxford Street, Apt A | | Berkeley | CA | 94709 | Various | 507(a)4 | Wages | N | | | | $5,604.49 | $3,836.20 |
| 2.695 | Taranchenko, Roman | | 190 Cleaveland Rd Apt 19 | | Pleasant Hill | CA | 94523 | Various | 507(a)4 | Wages | N | | | | $9,172.72 | $5,144.91 |
| 2.696 | Tax Administrator | Division of Taxation | One Capital Hill, STE 36 | | Providence | RI | 02908-5829 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.697 | Tax Trust Account | City of Half Moon Bay - c/o MuniServices, LLC | 80 N. Cabrillo Hwy, Ste Q-502 | | Half Moon Bay | CA | 94019 | Various | 507(a)(8) | Taxes | N | X | | | $0.00 | $0.00 |
| 2.698 | Taylor, Nile S | | 8623 A Street | | Oakland | CA | 94621 | Various | 507(a)4 | Wages | N | | | | $4,456.56 | $1,472.02 |
| 2.699 | Terrazas, Larissa M. | | 1923 SW 4th St | | Lees Summit | MO | 64081 | Various | 507(a)4 | Wages | N | | | | $1,180.02 | $1,180.02 |
| 2.700 | Teynor, Martin C. | | 309 Delaware Street Apt 303 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $2,801.11 | $1,429.14 |
| 2.701 | Tharathattel, Luke J. | | 6039 Highland Place, APT 3 | | West New York | NJ | 07093 | Various | 507(a)4 | Wages | N | | | | $600.00 | $600.00 |
| 2.702 | Thompson, Edward P | | 3527 Glen Park Rd | | Oakland | CA | 94602 | Various | 507(a)4 | Wages | N | | | | $7,328.56 | $2,355.22 |
| 2.703 | Thompson, Roosevelt Q. | | 8701 N. Hickory St. Apt 1010 | | Kansas City | MO | 64155 | Various | 507(a)4 | Wages | N | | X | | $2,126.23 | $1,429.14 |
| 2.704 | Thornburgh, Max G. | | 9 Brendan Pl | | Princeton Junction | NJ | 08550 | Various | 507(a)4 | Wages | N | | X | | $340.76 | $172.72 |
| 2.705 | Thurston, Nathan | | 689 Mangels Avenue | | San Francisco | CA | 94127 | Various | 507(a)4 | Wages | N | | X | | $4,089.18 | $2,629.62 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.706 | Tillman, David W | | 2202 Coronet Boulevard | | Belmont | CA | 94002 | Various | 507(a)4 | Wages | N | | | | $2,028.77 | $2,028.77 |
| 2.707 | Tomasulo, Michael V. | | 111 Evergreen Avenue | | Pitman | NJ | 08071 | Various | 507(a)4 | Wages | N | | | | $1,638.46 | $1,638.46 |
| 2.708 | Town of Hillsborough | Finance Department | 1600 Floribunda Avenue | | Hillsborough | CA | 94010 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.709 | Town of Los Gatos | Finance Dept | P.O. Box 697 | | Los Gatos | CA | 95031 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.710 | Travers, Ashley L | | 7533 Wyoming Street | | Kansas City | MO | 64114 | Various | 507(a)4 | Wages | N | | | | $3,215.32 | $2,958.34 |
| 2.711 | Triebel, Matthew E. | | 8725 Edgerton Road | | DeSoto | KS | 66018 | Various | 507(a)4 | Wages | N | | | | $2,263.02 | $1,714.97 |
| 2.712 | Trott Jr., Nathaniel | | 9340 Crooked Rd | | Lincoln | DE | 19960 | Various | 507(a)4 | Wages | N | | X | | $3,714.06 | $1,799.91 |
| 2.713 | Trujillo, Alicia M. | | 125 Near Ct UNIT 643 | | Walnut Creek | CA | 94596 | Various | 507(a)4 | Wages | N | | X | | $1,128.02 | $1,128.02 |
| 2.714 | Trujillo, Erik | | 125 Near Court Apt. 643 | | Walnut Creek | CA | 94596 | Various | 507(a)4 | Wages | N | | X | | $175.00 | $175.00 |
| 2.715 | Turner, Cole R. | | 509 SE Mount Vernon Dr. | | Blue Springs | MO | 64014 | Various | 507(a)4 | Wages | N | | | | $5,408.45 | $2,572.45 |
| 2.716 | Tuszynski, Steve R | | 48 El Gavilan Road | | Orinda | CA | 94563 | Various | 507(a)4 | Wages | N | | | | $18,926.02 | $6,082.37 |
| 2.717 | Ulloa, Sara N. | | 10950 Church St. Apt. 1324 | | Ranch Cucamonga | CA | 91730 | Various | 507(a)4 | Wages | N | | | | $3,003.08 | $2,540.93 |
| 2.718 | United States Treasury | Internal Revenue Service | | | Ogden | UT | 84201-0039 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.719 | Urban, Kyle P | | 8136 Bittersweet Dr | | Lenexa | KS | 66220 | Various | 507(a)4 | Wages | N | | | | $4,446.40 | $2,926.53 |
| 2.720 | Vaida, Aliza S. | | 6 Williams St. | | Everett | MA | 02149 | Various | 507(a)4 | Wages | N | | | | $3,341.02 | $3,093.57 |
| 2.721 | van Dijk, Rik | | 646 16th Street Apt #3 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $3,603.01 | $3,429.94 |
| 2.722 | Van Kirk, Kraig E. | | 1267 San Rafael Drive | | Petaluma | CA | 94954 | Various | 507(a)4 | Wages | N | | | | $1,614.97 | $1,116.40 |
| 2.723 | Vansandt, Joel | | 1405 NE 102nd Street | | Kansas City | MO | 64155 | Various | 507(a)4 | Wages | N | | | | $505.00 | $505.00 |
| 2.724 | Vansickle-Ward, Andy | | 2633 Telegraph Ave Unit 318 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | X | | $11,312.57 | $4,716.16 |
| 2.725 | Varney, Virginia M | | 530 24th St #209 | | Oakland | CA | 94612 | Various | 507(a)4 | Wages | N | | | | $3,367.92 | $2,838.99 |
| 2.726 | Vaughan, Jason M. | | 105 SW Robin Rd. APT B | | Lees Summit | MO | 64063 | Various | 507(a)4 | Wages | N | | X | | $10,627.43 | $4,144.51 |
| 2.727 | Veldorale-Brogan, Melody R. | | 70 Russell St Apt 3 | | New Bedford | MA | 02740 | Various | 507(a)4 | Wages | N | | | | $663.52 | $500.00 |
| 2.728 | Vemuri, Sai K. | | 5833 Commerce Drive | | Fremont | CA | 94555 | Various | 507(a)4 | Wages | N | | X | | $10,840.71 | $5,001.99 |
| 2.729 | Ventura, John J. | | 13913 Flint | | Overland Park | KS | 66221 | Various | 507(a)4 | Wages | N | | X | | $2,408.30 | $1,600.64 |
| 2.730 | Vermont Department of Taxes | | PO Box 588 | | Montpelier | VT | 05601-0588 | Various | 507(a)(8) | Taxes | N | | X | | $0.00 | $0.00 |
| 2.731 | Vernon, Sean D. | | 132 Tabernacle rd. | | Medford Lakes | NJ | 08055 | Various | 507(a)4 | Wages | N | | | | $6,049.37 | $2,715.37 |
| 2.732 | Vilenchik, Aleksandr | | 1860 N Fuller Ave Apt 116 | | Los Angeles | CA | 90046 | Various | 507(a)4 | Wages | N | | | | $1,539.68 | $1,450.00 |
| 2.733 | Villarreal, Ricardo A. | | 509 E Grant Ave | | Roselle Park | NJ | 07204 | Various | 507(a)4 | Wages | N | | | | $4,158.14 | $3,017.91 |
| 2.734 | Vinson, Peyton R. | | 5818 Roundtree Street | | Shawnee | KS | 66226 | Various | 507(a)4 | Wages | N | | | | $1,083.87 | $914.65 |
| 2.735 | Voelker Jr., Ernest F. | | 300 Center St | | Carlstadt | NJ | 07072 | Various | 507(a)4 | Wages | N | | | | $2,496.25 | $2,496.25 |
| 2.736 | Voreyer, Joseph | | 2800 W 121st st | | Leawood | KS | 66209 | Various | 507(a)4 | Wages | N | | | | $5,062.18 | $1,714.97 |
| 2.737 | Wajid, Usman | | 9248 Antioch Rd | | Overland Park | KS | 66212 | Various | 507(a)4 | Wages | N | | | | $6,252.24 | $6,252.24 |
| 2.738 | Walker Jr., Richard A. | | 238 arana dr apt D | | martinez | CA | 94553 | Various | 507(a)4 | Wages | N | | | | $1,414.98 | $1,086.15 |
| 2.739 | Wallen, Lara J | | 1761 Walnut Street | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | | | | $1,807.62 | $1,807.62 |
| 2.740 | Walthers, Melissa | | 5573 Merriewood Drive | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $6,403.60 | $4,287.42 |
| 2.741 | Wambold, Jeffrey H. | | 6845 Horrocks St | | Philadelphia | PA | 19149 | Various | 507(a)4 | Wages | N | | | | $250.00 | $250.00 |
| 2.742 | Wanamaker, Matthew L. | | 634 North Liberty Drive | | Tomkins Cove | NY | 10986 | Various | 507(a)4 | Wages | N | | X | | $2,150.18 | $791.78 |
| 2.743 | Wander, Jessica | | 133 Ross Rd | | Mooresville | NC | 28117 | Various | 507(a)4 | Wages | N | | | | $9,730.19 | $4,626.10 |
| 2.744 | Warn, Nolan R | | 7123 Oakview | | Shawnee | KS | 66216 | Various | 507(a)4 | Wages | N | | | | $4,861.79 | $2,822.71 |
| 2.745 | Watanabe, Marie E | | 320 Lee street Apt 906 | | Oakland | CA | 94610 | Various | 507(a)4 | Wages | N | | | | $8,492.48 | $4,489.40 |
| 2.746 | Watson, Emily J | | 306 Main St. Apt 202 | | Parkville | MO | 64152 | Various | 507(a)4 | Wages | N | | | | $3,327.24 | $3,327.24 |
| 2.747 | Webb, Garrett L. | | 2712 Holmes St. | | Kansas City | MO | 64109 | Various | 507(a)4 | Wages | N | | | | $3,632.03 | $3,632.03 |
| 2.748 | Webb, Yekaterina | | 1279 Alicante Dr. | | Pacifica | CA | 94044 | Various | 507(a)4 | Wages | N | | | | $2,697.01 | $2,697.01 |
| 2.749 | Weiss, Michael P | | 304 North Annapolis Ave | | Atlantic City | NJ | 08401 | Various | 507(a)4 | Wages | N | | | | $1,842.35 | $1,541.03 |
| 2.750 | Welds, Michelle P | | 2316 Buena Vista Ave. #1 | | Alameda | CA | 94501 | Various | 507(a)4 | Wages | N | | | | $13,666.42 | $6,654.45 |
| 2.751 | Wells, Kenneth L | | 3622 A 16th Street | | San Francisco | CA | 94114 | Various | 507(a)4 | Wages | N | | | | $10,634.30 | $7,244.48 |
| 2.752 | Wells, Tonya A. | | 4118 Holly Street | | Kansas City | MO | 64110 | Various | 507(a)4 | Wages | N | | | | $9,046.09 | $5,585.68 |
| 2.753 | White, Matthew R | | 103 SE South Avenue Unit C | | Blue Springs | MO | 64014 | Various | 507(a)4 | Wages | N | | | | $3,312.47 | $2,934.86 |
| 2.754 | Wiedeman, Mark | | 838 Hyde St #15 | | San Francisco | CA | 94109 | Various | 507(a)4 | Wages | N | | | | $3,747.67 | $3,403.11 |
| 2.755 | Williams, Jefferson R. | | 905 Jefferson St Apt 703 | | Kansas City | MO | 64105 | Various | 507(a)4 | Wages | N | | | | $3,220.96 | $2,827.97 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 1
Creditors Who Have PRIORITY Unsecured Claims

| Line | Priority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Date incurred | Specify Code subsection: 11 § U.S.C. 507(a)(__) | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Total claim | Priority amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.756 | Williams, Peter A. | | 191 Wollaston Street | | Springfield | MA | 01119 | Various | 507(a)4 | Wages | N | | | | $5,473.66 | $3,180.14 |
| 2.757 | Willis, Phares | | 567 Oakland Ave #202 | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | X | | | $2,922.71 | $2,666.20 |
| 2.758 | Willmore, Alexander S. | | 437 Marshall Drive | | Walnut Creek | CA | 94598 | Various | 507(a)4 | Wages | N | X | | | $3,305.20 | $2,143.71 |
| 2.759 | Wilson, Jason M. | | 5041 West Ave L-14 APT 6 | | Quartz Hill | CA | 93536 | Various | 507(a)4 | Wages | N | | | | $500.00 | $500.00 |
| 2.760 | Wilson, Stephen | | 109 Ross Street #5 | | San Rafael | CA | 94901 | Various | 507(a)4 | Wages | N | | | | $1,170.25 | $1,070.14 |
| 2.761 | Winters, Aaron P. | | 4809 W 77th Ter | | Shawnee Mission | KS | 66208 | Various | 507(a)4 | Wages | N | X | | | $841.86 | $841.86 |
| 2.762 | Wisemore, Erin M | | 1019 E 109th Ter | | Kansas City | MO | 64131 | Various | 507(a)4 | Wages | N | | | | $4,000.30 | $2,701.18 |
| 2.763 | Wolff, Frederick P. | | 25 E. 12th St. APT 504 | | Kansas City | MO | 64106 | Various | 507(a)4 | Wages | N | X | | | $613.56 | $613.56 |
| 2.764 | Wortman, Charles J. | | 302 W. 20th St | | Wilmington | DE | 19802 | Various | 507(a)4 | Wages | N | X | | | $1,165.90 | $441.78 |
| 2.765 | Wright, Aaron A. | | 901 East 77th Street | | Kansas City | MO | 64131 | Various | 507(a)4 | Wages | N | | | | $1,936.67 | $1,936.67 |
| 2.766 | Wu, Kevin | | 2703 Arlington Blvd | | El Cerrito | CA | 94530 | Various | 507(a)4 | Wages | N | X | | | $5,532.48 | $2,200.88 |
| 2.767 | Yerkes, Shawn | | 3645 W 127th Terrace | | Leawood | KS | 66209 | Various | 507(a)4 | Wages | N | X | | | $22,676.68 | $7,431.53 |
| 2.768 | Zakharevich, Andrei | | 901 Jefferson st. Apt 514 | | Oakland | CA | 94607 | Various | 507(a)4 | Wages | N | | | | $11,059.69 | $6,461.17 |
| 2.769 | Zakim, Robert H. | | 2175 Courtland Ave. Apt. H | | Oakland | CA | 94601 | Various | 507(a)4 | Wages | N | X | | | $790.00 | $790.00 |
| 2.770 | Zanes Jr., William L. | | 112 grange cross lane | | Egg Harbor Township | NJ | 08234 | Various | 507(a)4 | Wages | N | | | | $2,730.56 | $2,081.20 |
| 2.771 | Zheng, Gina Y | | 5225 Hansen Drive | | Antioch | CA | 94531 | Various | 507(a)4 | Wages | N | | | | $5,781.03 | $1,857.88 |
| 2.772 | Zubriski, John J | | 707 S. Green St | | Tuckerton | NJ | 08087 | Various | 507(a)4 | Wages | N | | | | $919.52 | $539.06 |
| 2.773 | Zuver, Erich W. | | 120 Bayo Vista Ave | | Oakland | CA | 94611 | Various | 507(a)4 | Wages | N | | | | $3,361.08 | $3,361.08 |
| | | | | | | | | | | | | | | Total: | $4,306,975.62 | $3,250,235.80 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1 | 21st Century Power Solutions | | 418 Oella Ave. Suite A | | | Catonsville | MD | 21228 | | Various | Service | N | | | | $5,650.00 |
| 3.2 | 2K Solar, Inc. | | 492 Bart Bull Road | | | Middletown | NY | 10941 | | Various | Installation | N | | | | $29,551.50 |
| 3.3 | 39510 Paseo Padre Associates | | 1730 S El Camino Real,Ste 450 | | | San Mateo | CA | 94402 | | Various | Supplier | N | | | | $7,149.88 |
| 3.4 | 3Q Digital, Inc. | | PO Box 206447 | | | Dallas | TX | 75320-6447 | | Various | Supplier | N | | | | $320,415.15 |
| 3.5 | 55 Harrison/255 Second(Oakland) Owner LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | | Various | Landlord | N | | | | $89,302.60 |
| 3.6 | A.S. Gladney | | 12604 Blue Ridge | | | Grandview | MO | 64030 | | | Litigation | N | x | x | x | $0.00 |
| 3.7 | Aaron Hobart | | 18 Malsbury Street | | | Robbinsville | NJ | 08691 | | 1/24/2017 | Supplier | N | | | | $750.00 |
| 3.8 | Aaron Lim | | 1835 West 5th St | | | Brooklyn | NY | 11223 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.9 | ABB - Power One | | 3201 E Harbour Dr | | | Phoenix | AZ | 85034 | | Various | Supplier | N | | | | $253,875.36 |
| 3.10 | Abhijit V Thatte | | 2574 Storey Court | | | Tracy | CA | 95377 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.11 | Accountemps | | P.O. Box 743295 | | | Los Angeles | CA | 90074-3295 | | Various | Transcepta | N | | | | $26,016.00 |
| 3.12 | Action Embroidery&Design | | 7525 Colbert Dr #106 | | | Reno | NV | 89511 | | 2/8/2017 | Supplier | N | | | | $40.00 |
| 3.13 | Adaropa B.V. | Roebyem Anders | Prinsengracht 702, 1017 LA | | | | | | Amsterdam | Various | Convertible Notes | N | | | | $162,968.00 |
| 3.14 | Addie Hogan | | 894 Bolton Circle | | | Benicia | CA | 94510 | | Various | Transcepta | N | | | | $4,550.00 |
| 3.15 | Adesh Kumar Agarwal | | 4431 Duccio Pl | | | Dublin | CA | 94568 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.16 | Aerotek Energy | | PO Box 198531 | | | Atlanta | GA | 30384-8531 | | Various | Supplier | N | | | | $768.00 |
| 3.17 | Aerotek Inc. | | Aerotek Commercial Staffing,P.O. Box 198531 | | | Atlanta | GA | 30384-8531 | | Various | Supplier | N | | | | $1,536.00 |
| 3.18 | Aimee D Phelps | | PO Box 4741 (17 Warren Avenue) | | | Middletown | RI | 02842 | | 1/20/2017 | Referrers | N | | | | $1,000.00 |
| 3.19 | Aisling Hill Connor | | 5009 Fontana Street | | | Roeland Park | KS | 66205 | | Various | Supplier | N | | | | $1,450.00 |
| 3.20 | Ajay Kumar | | 11366 Creekstone Ln | | | San Diego | CA | 92128 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.21 | Akshaya Aradhya Veerabhadraiah | | 4436 Gibraltar Dr | | | Fremont | CA | 94536 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.22 | Alan Siegel | | 10 Kensington Ct | | | Kensington | CA | 94707 | | 3/2/2017 | Reimbursement | N | | | | $213.00 |
| 3.23 | Albert Stracciolini | | 27 Pear Tree Pl | | | Washington Township | NJ | 8080 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.24 | Alfio Casella | | 248 Sussex Rd | | | Swedesboro | NJ | 8085 | | 1/17/2017 | Referrers | N | | | | $1,000.00 |
| 3.25 | Alfredo P Gonzales | | 109 San Marco Way | | | American Canyon | CA | 94503 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.26 | Alhambra & Sierra Springs | | PO Box 660579 | | | Dallas | TX | 75266-0579 | | 12/30/2016 | Supplier | N | | | | $31.76 |
| 3.27 | Alice T Plummer | | 114 Oysterman Drive | | | Milton | DE | 19968 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.28 | Alijawad Hasham | | 25 Bellwood Dr. | | | New City | NY | 10956 | | 3/1/2017 | Referrers | N | | | | $150.00 |
| 3.29 | Alimatu Sulemana Acheampong | | 17 Erie Avenue | | | Worcester | MA | 01605 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.30 | ALIXPARTNERS, LLP | | 2000 TOWN CENTER,SUITE 2400 | | | SOUTHFIELD | MI | 48075 | | Various | Supplier | N | | | | $215,099.50 |
| 3.31 | All Bay Solar | | 5809 Mission St | | | San Francisco | CA | 94112 | | Various | Installation | N | | | | $5,966.00 |
| 3.32 | All Energy Solar Inc | | 1642 Carroll Avenue | | | St Paul | MN | 55104 | | Various | Installation | N | | | | $29,462.66 |
| 3.33 | All Seasons Roofing and Waterproofing Inc | | 1720 Smith Ave. | | | San Jose | CA | 95112 | | Various | Service | N | | | | $6,715.00 |
| 3.34 | Allen Chang | | 17779 Alva Rd | | | San Diego | CA | 92127 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.35 | Allen Lo | | 1267 Rapidview Dr | | | Diamond Bar | CA | 91789 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.36 | Alma Ridings | | 5012 Mallard Creek Ct | | | Stockton | CA | 95207 | | 1/11/2017 | Referrers | N | | | | $150.00 |
| 3.37 | Alternative Power & Electric | | Remit to,PO Box 41 | | | Saratoga | CA | 95071 | | 1/13/2017 | MSP Swap | N | | | | $2,604.00 |
| 3.38 | Alton C Morton Jr | | 342 Brockton Place | | | Rio Vista | CA | 94571 | | Various | Supplier | N | | | | $2,000.00 |
| 3.39 | AltSys Solar Inc. | | 8200 West Doe Avenue | | | Visalia | CA | 93291 | | Various | Service | N | | | | $157,252.94 |
| 3.40 | Alvin Ng | | 603 Open Range Lane | | | Rocklin | CA | 95765 | | 12/20/2016 | Supplier | N | | | | $750.00 |
| 3.41 | Amanda Knox | | 6725 Sao Tiago Way | | | Elk Grove | CA | 95757 | | 1/3/2017 | Referrers | N | | | | $100.00 |
| 3.42 | Amazing Light Electrical Building & Electrical, LLC | | PO BOX 6607 | | | Albuquerque | NM | 87197 | | Various | Service | N | | | | $766.50 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.43 | Amazon Web Services, Inc. | | PO Box 84023 | | | Seattle | WA | 98124-8423 | | Various | Transcepta | N | | | | $80,326.91 |
| 3.44 | Amber Barrett | | 64 Riverdale Rd | | | Milford | CT | 06460 | | 2/13/2017 | Referrers | N | | | | $124.00 |
| 3.45 | Amber Jayanti | | 21670 Shadyspring Rd | | | Castro Valley | CA | 94546 | | 1/10/2017 | Referrers | N | | | | $1,160.00 |
| 3.46 | Amber Rainsberry | | 5652 Moonstone Ave | | | Alta Loma | CA | 91701 | | 12/14/2016 | Referrers | N | | | | $109.00 |
| 3.47 | Amee Auger | | 126 Oakwood Drive | | | East Brookfield | MA | 01515 | | 1/19/2017 | Referrers | N | | | | $13.00 |
| 3.48 | Amelia Xann | | 1007 Saint Albans Pl | | | Encinitas | CA | 92024 | | 1/23/2017 | Referrers | N | | | | $100.00 |
| 3.49 | American Consumer Shows LLC | | 6901 Jericho Tpke.,Suite 250 | | | Syosset | NY | 11791-4626 | | Various | Supplier | N | | | | $4,140.00 |
| 3.50 | American Council On Renewable Energy | | PO Box 33518 | | | Washington | DC | 20033 | | 11/1/2016 | Supplier | N | | | | $2,100.00 |
| 3.51 | American Diabetes Association | | 1970 Broadway, Ste. 425 | | | Oakland | CA | 94612 | | 12/31/2016 | Supplier | N | | | | $750.00 |
| 3.52 | American Energy Consultants | | PO Box 882353 | | | San Diego | CA | 92168 | | Various | Installation | N | | | | $39,903.70 |
| 3.53 | American Express | | Box 0001 | | | Los Angeles | CA | 90096-8000 | | 4/28/2013 | Supplier | N | | | | $3,146.47 |
| 3.54 | American Green Energy, Inc. | | 1556 Broncos Hwy | | | Harrisville | RI | 02830 | | Various | Installation | N | | | | $65,292.75 |
| 3.55 | American Ratings Corportation | | 504 Redwood Boulevard,Suite 310 | | | Novato | CA | 94947 | | Various | Supplier | N | | | | $7,600.00 |
| 3.56 | AMEX-Taos | | PO Box 360001 | | | Fort Lauderdale | FL | 33336-0001 | | Various | Supplier | N | | | | $101,195.39 |
| 3.57 | Amgad Amir | | 2 Olde Woods Ln | | | Montvale | NJ | 07645 | | 12/15/2016 | Reimbursement | N | | | | $60.00 |
| 3.58 | Amit Gupta | | 43427 Mission Siena Ctr | | | Fremont | CA | 94539 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.59 | Amparo F Nepomuceno | | 969 Amador Ave | | | Sunnyvale | CA | 94085 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.60 | Amritpal Dahb | | 34413 Torrey Pine Ln | | | Union City | CA | 94587 | | 12/21/2016 | Supplier | N | | | | $100.00 |
| 3.61 | Amy Elizabeth Shaw | | 532 Lakeview Way | | | Redwood City | CA | 94062 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.62 | Amy P Jasman | | 2515 Glenbush Circle | | | Corona | CA | 92882 | | 11/29/2016 | Referrers | N | | | | $1,000.00 |
| 3.63 | Ana Abrego | | 18062 Lolite Loop | | | San Bernardino | CA | 92407 | | 2/17/2017 | Referrers | N | | | | $138.00 |
| 3.64 | Anca Solar | | 5244 Townsend Ave | | | Los Angeles | CA | 90041 | | Various | Installation | N | | | | $93,770.70 |
| 3.65 | Andrew Monach | | 112 Pala Avenue | | | Piedmont | CA | 94611 | | 2/27/2017 | Referrers | N | | | | $350.00 |
| 3.66 | Andrew Rosenberg | | 354 Concord St. | | | Gloucester | MA | 01930 | | 11/14/2016 | Referrers | N | | | | $100.00 |
| 3.67 | Andrew Vogt | | 3 Newbury Way | | | Ladera Ranch | CA | 92694 | | 3/2/2017 | Supplier | N | | | | $1,000.00 |
| 3.68 | Andries Hoogeveen | | 819 N Brighton St | | | Burbank | CA | 91506 | | 2/17/2017 | Referrers | N | | | | $21.00 |
| 3.69 | Angela Johnson Meszaros | | 6703 San Ramon Dr | | | South Pasadena | CA | 91030 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.70 | Angelo G. Cappos | | 4121 Country Trails | | | Bonita | CA | 91902 | | 1/5/2017 | Supplier | N | | | | $750.00 |
| 3.71 | ANIL L PATEL | | 44 GREENBROOK DRIVE | | | COLUMBUS | NJ | 08022 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.72 | Anissa Williams | | 44 Kay Ct | | | Oakley | CA | 94561 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.73 | Ann R Danforth | | 560 Spruce St | | | Berkeley | CA | 94707 | | 1/17/2017 | Reimbursement | N | | | | $95.04 |
| 3.74 | Anna Bagga | | 821 Betlin Ave | | | Cupertino | CA | 95014 | | 2/21/2017 | Referrers | N | | | | $500.00 |
| 3.75 | Anna D'Ambrosio | | 101 Woodvale Lane | | | Wenonah | NJ | 08090 | | Various | Referrers | N | | | | $2,000.00 |
| 3.76 | Anna Jacob | | 865 Hollywood Street | | | North Brunswick | NJ | 08902 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.77 | Anna Serda | | 5912 Camp Street | | | Bakersfield | CA | 93307 | | 12/6/2016 | Referrers | N | | | | $300.00 |
| 3.78 | Anne Haglof | | 179 Church Street | | | Harwich | MA | 02645 | | 2/17/2017 | Referrers | N | | | | $12.00 |
| 3.79 | Anne Jacoby | | 1732 S. Shenandoah St | | | Los Angeles | CA | 90035 | | 1/19/2017 | Referrers | N | | | | $15.00 |
| 3.80 | Anne M Gannon | | 68420 Concepcion Rd | | | Cathedral City | CA | 92234 | | 1/17/2017 | Referrers | N | | | | $175.00 |
| 3.81 | Anne Patrice Dugaw | | 385 Ogle Street #C | | | Costa Mesa | CA | 92627 | | Various | Reimbursement | N | | | | $150.00 |
| 3.82 | Anol S Abraham | | 13 Gallagher Court | | | Bergenfield | NJ | 07621 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.83 | Anthony A Akins | | 1974 Ayers Rd | | | Concord | CA | 94521 | | 1/19/2017 | Referrers | N | | | | $10.00 |
| 3.84 | Anthony Bonventre | | 756 Old Medford Ave | | | Medford | NY | 11763 | | 1/17/2017 | Referrers | N | | | | $1,000.00 |
| 3.85 | Anthony Burgos | | 60 Hodder Drive | | | Hamden | CT | 06514 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.86 | Anthony Castanares | | 2934 Hollyridge Drive | | | Los Angeles | CA | 90068 | | 1/18/2017 | Reimbursement | N | | | | $200.00 |
| 3.87 | Anthony L. Haskins | | 806 Galleria Dr | | | Williamstown | NJ | 08094 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.88 | Anthony M Blokdyk | | 6711 Swiss Ct | | | Corona | CA | 92880 | | 2/16/2017 | Referrers | N | | | | $137.73 |
| 3.89 | Anubhava Shrivastava | | 41670 Higgins Way | | | Fremont | CA | 94539 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.90 | Apolonio R Santiago | | 18348 Minnehaha St. | | | Porter Ranch | CA | 91326 | | 11/30/2016 | Referrers | N | | | | $31.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.91 | Appirio Inc. | | Dept 3011,PO Box 123011 | | | Dallas | TX | 75312-3011 | | 9/20/2016 | Supplier | N | | | | $9,792.00 |
| 3.92 | Arella Barlev | | 5001 Garvin Ave | | | Richmond | CA | 94805 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.93 | Arlene Lee | | 6600 Mokelumne Ave | | | Oakland | CA | 94605 | | 12/14/2016 | Referrers | N | | | | $134.00 |
| 3.94 | Arthur C Ebert Jr | | 112 East Wolfert Station Road | | | Mickleton | NJ | 08056 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.95 | Asante Weupe | | 13 Paseo Haciendas | | | Chico | CA | 95926 | | 11/30/2016 | Referrers | N | | | | $122.00 |
| 3.96 | Ashish Gawarikar | | 4564 Pecos Ct | | | Fremont | CA | 94555 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.97 | Ashish S Kelkar | | 1520 Wright Ave | | | Sunnyvale | CA | 94087 | | 12/14/2016 | Referrers | N | | | | $99.00 |
| 3.98 | Ashley N. Noye | | 437 Spencer Pl | | | Millville | NJ | 08332 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.99 | Ashok Venkatachar | | 820 Phoenix Ct | | | Fremont | CA | 94539 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.100 | Ashwin Kamath | | 9474 Thunderbird Place | | | San Ramon | CA | 94583 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.101 | Association of National Advertisers, Inc. | | 708 Third Avenue | | | New York | NY | 10017 | | 1/31/2017 | Supplier | N | | | | $450.21 |
| 3.102 | Atlantic City Electric | Green Power Connection Team | Atlantic City Electric/ Delmarva Power | MS 84CP22 | | Carneys Point | NJ | 08069 | | Various | Referrers | N | | | | $936.80 |
| 3.103 | Atlantic County Utilities Authority | | P. O. Box 721 | | | Pleasantville | NJ | 08232-0721 | | 1/10/2017 | Supplier | N | | | | $35.00 |
| 3.104 | ATT | | Payment Center | | | Sacramento | CA | 95887-0001 | | Various | Supplier | N | | | | $859.11 |
| 3.105 | Austin Jones | | 3 Philly Way | | | Burlington | NJ | 08016 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.106 | Authentic Bagel Company | | 463 2nd St | | | Oakland | CA | 94607 | | Various | Supplier | N | | | | $577.80 |
| 3.107 | AWS Electrical & Solar Inc. | | 11750 Roscoe Blvd. #7 | | | Sun Valley | CA | 91352 | | Various | Installation | N | | | | $29,455.75 |
| 3.108 | Axay Modhera | | 107 adams street | | | iselin | NJ | 08830 | | 2/14/2017 | Reimbursement | N | | | | $270.81 |
| 3.109 | Ayellet Moas | | 128 Cadmus Avenue | | | Elmwood Park | NJ | 07407 | | 2/28/2017 | Reimbursement | N | | | | $241.22 |
| 3.110 | Backupify Inc. | | c/o Datto Inc.,101 Merritt 7 | | | Norwalk | CT | 06851 | | Various | Transcepta | N | | | | $13,450.00 |
| 3.111 | Bader, Frank James | | 216 HADDON AVESUITE 604 C/O DAVID J. KHAWAM ESQ | | | Westmont | NJ | 08108 | | Various | Wages | N | | | | $200.00 |
| 3.112 | BALAJI RAMAMOORTHY | | 45 SHIRE WAY | | | PLAINVILLE | MA | 02762 | | Various | Referrers | N | | | | $1,750.00 |
| 3.113 | Banc of America Leasing | | Lease Administration Center,PO Box 405874 | | | Atlanta | GA | 30384-5874 | | Various | Supplier | N | | | | $30,585.85 |
| 3.114 | Barbara Poland | | 4802 Glenwood Ave | | | La Crescenta | CA | 91214 | | 12/14/2016 | Referrers | N | | | | $159.00 |
| 3.115 | Barnaby Austin Clark | | 161 Paradise Lane | | | Soquel | CA | 95073 | | 3/1/2017 | Supplier | N | | | | $750.00 |
| 3.116 | BDO USA, LLP | | PO Box 31001-0860 | | | Pasadena | CA | 91110-0860 | | Various | Supplier | N | | | | $607,383.00 |
| 3.117 | Beaty, Nina | Nina Beaty | 125 E. 63rd Street, Apt. 8B | | | New York | NY | 10065 | | 5/5/2016 | Convertible Notes | N | | | | $100,000.00 |
| 3.118 | Beaty, Richard (Tod) | Tod Beaty | Hammond Real Estate, Cambridge | Two Brattle Square | | Cambridge | MA | 02138-3742 | | 5/6/2016 | Convertible Notes | N | | | | $100,000.00 |
| 3.119 | Benedict Fox | | 1133 Fell St Apt 9 | | | San Francisco | CA | 94117 | | 3/16/2016 | Supplier | N | | | | $500.66 |
| 3.120 | Benjamin M Levine | | 4505 Fieldcrest Drive | | | Richmond | CA | 94803 | | Various | Referrers | N | | | | $1,250.00 |
| 3.121 | Benjamin Root | | 11081 Madrigal Street | | | San Diego | CA | 92129 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.122 | Benjamin Vorspan | | 6550 Peach Ave | | | Van Nuys | CA | 91406 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.123 | Benthal, James Edward | | 1138 Adrienne Way | | | Santa Rosa | CA | 95401 | | Various | Wages | N | | | | $219.86 |
| 3.124 | Bernard Siegel | | 50 Peck Hill Rd | | | Woodbridge | CT | 06525 | | 1/23/2017 | Referrers | N | | | | $124.00 |
| 3.125 | Bernardo Pineda | | 911 Heron Drive | | | Suisun City | CA | 94585 | | Various | Referrers | N | | | | $3,000.00 |
| 3.126 | Beth Italia | | 24919 Starlight Mountain Rd | | | Ramona | CA | 92065 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.127 | BGE | | BGE,PO Box 13070 | | | Philadelphia | PA | 19101 | | 1/3/2017 | Referrers | N | | | | $63.55 |
| 3.128 | Bialach, Ryszard Stanislaw | | 120 Brookside Blvd | | | Newark | DE | 19713 | | Various | Wages | N | | | | $83.05 |
| 3.129 | Bill's Tropical Greenhouse | | PO Box 6127 | | | Kansas City | MO | 66106-0127 | | Various | Supplier | N | | | | $3,251.31 |
| 3.130 | BirdEye Inc | | 987 Kintyre Way | | | Sunnyvale | CA | 94087 | | Various | Supplier | N | | | | $3,600.00 |
| 3.131 | Bitly Inc | | 85 5th Avenue,Floor 4 | | | New York | NY | 10003 | | Various | Supplier | N | | | | $3,980.00 |
| 3.132 | Board of Equalization | | PO Box 942879 | | | Sacramento | CA | 94279-0057 | | 12/31/2016 | Supplier | N | | | | $2,347.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.133 | Bob Carneau | | 6 Norman Rd | | | Brockton | MA | 02302 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.134 | BODMAN PLC | | 6TH Floor at Ford Field,1901 St. Antoine Street | | | Detroit | MI | 48226 | | 12/29/2016 | Referrers | N | | | | $38,394.60 |
| 3.135 | Boisma B.V. | Frank Goovaerts | Pieter de Hooghstraat 5, 2102 BX Heemstede | | | | | | Netherlands | Various | Convertible Notes | N | | | | $124,468.00 |
| 3.136 | Bonita Wilson | | 9940 Shadow Hills Dr | | | Sunland | CA | 91040 | | 11/30/2016 | Referrers | N | | | | $116.00 |
| 3.137 | Boris Barenblit | | 15103 Luis St | | | Poway | CA | 92064 | | 12/14/2016 | Referrers | N | | | | $73.00 |
| 3.138 | Box Inc. | | Dept 34666,PO Box 39000 | | | San Francisco | CA | 94139 | | Various | Supplier | N | | | | $94,500.00 |
| 3.139 | Bradford S. Simonsen | | 20301 Strelna Pl | | | Woodland Hills | CA | 91364 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.140 | Bradley Bowman | | 11 Mclaren Rd S | | | Darien | CT | 06820 | | 1/17/2017 | Referrers | N | | | | $124.00 |
| 3.141 | Brady Media | | 10 Davol Square,Suite #100 | | | Providence | RI | 02903 | | 1/9/2017 | Referrers | N | | | | $670.00 |
| 3.142 | Brandon Breza | | 327 Crescent Dr | | | Bordertown | NJ | 08505 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.143 | Brandon J Hopely | | 38 Lawrence Lane | | | Westampton | NJ | 08060 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.144 | Brandon Luce | | 1119 Ordway Street | | | Albany | CA | 94709 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.145 | Brenda Gebhard | | 3079 Riviera Rd | | | Gridely | CA | 95948 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.146 | Brenda Schultz | | | | | | | | | | Litigation | N | x | x | x | $0.00 |
| 3.147 | Brendon J Whateley | | 1210 Litchfield Ave | | | Fremont | CA | 94536 | | 11/30/2016 | Referrers | N | | | | $94.00 |
| 3.148 | Brent P Meyers | | 104 Sanders Ranch Rd. | | | Moraga | CA | 94556 | | 2/13/2017 | Referrers | N | | | | $505.58 |
| 3.149 | Bret Scott | | 2976 W Deer Creek Pl | | | Highlands Ranch | CO | 80129 | | 1/19/2017 | Referrers | N | | | | $50.00 |
| 3.150 | Brett S Green | | 5871 Buena Vista Ave | | | Oakland | CA | 94618 | | 1/25/2017 | Referrers | N | | | | $245.66 |
| 3.151 | Brewer, Thomas Perry | | 20885 Redwood Rd #312 | | | Castro Valley | CA | 94546 | | Various | Wages | N | | | | $40.00 |
| 3.152 | Brian Holmes | | 9088 W Harvard Pl | | | Lakewood | CO | 80227 | | 12/15/2016 | Reimbursement | N | | | | $20.00 |
| 3.153 | Brian Pate | | 9459 Yew St | | | Rancho Cucamonga | CA | 91730 | | 1/19/2017 | Referrers | N | | | | $182.00 |
| 3.154 | Brian Romagnoli | | 14 Edgefield Ct | | | Swedesboro | NJ | 08085 | | 1/19/2017 | Referrers | N | | | | $254.00 |
| 3.155 | Brian Romero | | 2955 Keats Ave | | | Clovis | CA | 93611 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.156 | Brian S Fitzpatrick | | 40 Chestnuthill Court | | | Swedesboro | NJ | 08085 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.157 | Bridge Bank | | 55 Almaden Ave,Suite 100 | | | San Jose | CA | 95113 | | Various | Supplier | N | | | | $66,821.12 |
| 3.158 | Bright Planet Solar Inc | | 69 Milk St Suite 308 | | | Westborough | MA | 01581 | | Various | Supplier | N | | | | $8,837.13 |
| 3.159 | Brightpath Capital Partners, LP | | One Kaiser Plaza, #650 | | | Oakland | CA | 94612 | | Various | Supplier | N | | | | $181,624.62 |
| 3.160 | Brigid Monaghan | | 1729 Overlook Dr | | | Silver Spring | MD | 20903 | | 1/5/2017 | Reimbursement | N | | | | $84.56 |
| 3.161 | Brooke Rutledge Rudas | | 5646 Domaine Drive | | | San Jose | CA | 95118 | | Various | Referrers | N | | | | $2,250.00 |
| 3.162 | Brooklyn Academy Roots | | 300 4th Street | | | Oakland | CA | 94607 | | Various | Supplier | N | | | | $4,620.00 |
| 3.163 | Brown, Anthony Belden | | 3299 Westwood Dr | | | Carlsbad | CA | 92008 | | Various | Wages | N | | | | $54.00 |
| 3.164 | Bryan Christopher Hollifield | | 1849 Tarragon Dr | | | Brentwood | CA | 94513 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.165 | Bryan M Peacock | | 733 Welsh Lane | | | Williamstown | NJ | 08094 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.166 | Bryan Sullivan | | 7366 S Bannock Dr | | | Littleton | CO | 80120 | | 12/14/2016 | Referrers | N | | | | $142.00 |
| 3.167 | Bryan Tuttle | | 4664 Cherub Way | | | Tracy | CA | 95377 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.168 | BVOH LLC | | 5 Third Street Suite 1225 | | | San Francisco | CA | 94103 | | Various | Supplier | N | | | | $39,771.40 |
| 3.169 | Cadwalader, Wickersham & Taft LLP | | 200 Liberty Street | | | New York | NY | 10281 | | 9/16/2016 | Supplier | N | | | | $9,547.20 |
| 3.170 | California Power Solutions | | 4420 Lowell Street | | | La Mesa | CA | 91942 | | Various | Service | N | | | | $2,435.00 |
| 3.171 | California Solar Energy Industries Association | | 1107 9th Street,Suite 820 | | | Sacramento | CA | 95814 | | 12/23/2016 | Supplier | N | | | | $10,000.00 |
| 3.172 | Calkins, Thomas William | | 30 Beechwood Ave | | | Villas | NJ | 08251 | | Various | Wages | N | | | | $332.83 |
| 3.173 | Calvin Young | | 668 Heather Ave | | | Placentia | CA | 92870 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.174 | Cannon Street, Inc. | | 300 Montgomery St., Suite 825 | | | San Francisco | CA | 94104-1918 | | Various | Supplier | N | | | | $1,600.00 |
| 3.175 | Carlos Adrian Torres | | 13443 Sebago Ave | | | Poway | CA | 92064 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.176 | Carlos Aguilar | | 29034 Lilac Road | | | Valley Center | CA | 92082 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.177 | Carlos Jauregui | | 717 Capra Dr | | | American Canyon | CA | 94503 | | Various | Referrers | N | | | | $436.46 |
| 3.178 | Carlos Joseph | | 12352 Cornwallis Square | | | San Diego | CA | 92128 | | 1/12/2017 | Referrers | N | | | | $177.00 |
| 3.179 | Carmen Paz Stanuikynas | | 898 San Marcos Ln | | | Duarte | CA | 91010 | | 1/19/2017 | Referrers | N | | | | $112.00 |
| 3.180 | Carol Forfa | | 500 Bakerville Road | | | Dartmouth | MA | 02748 | | 2/13/2017 | Reimbursement | N | | | | $54.06 |
| 3.181 | Carol H. Kracke | | 709 Shewchenko Ave. | | | Millville | NJ | 08332 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.182 | Carol Madley | | 2848 Pueblo Bonito | | | Santa Fe | NM | 87507 | | 12/14/2016 | Referrers | N | | | | $263.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.183 | Carolyn Regan | | 3337 Monterey Ave | | | Davis | CA | 95618 | | 2/17/2017 | Referrers | N | | | | $97.00 |
| 3.184 | Carrie Kartman | | 1038 Evelyn Avenue | | | Albany | CA | 94706 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.185 | Casey Cline | | 1034 Tiffin Drive | | | Clayton | CA | 94517 | | 3/13/2017 | Supplier | N | | | | $1,140.00 |
| 3.186 | Cataldo, Andrew Christian | | 11 West End Way | | | Norwell | MA | 02061 | | Various | Wages | N | | | | $792.95 |
| 3.187 | Catalina C Van Boxtel | | 1451 Elevation Rd | | | San Diego | CA | 92110 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.188 | Cate Associates Inc dba Yes Solar Solutions | | 202 N. Dixon Ave. | | | Cary | NC | 27513 | | 1/30/2017 | Service | N | | | | $210.00 |
| 3.189 | Catherine Jackson | | 19 Dune Rd | | | Enfield | CT | 06082 | | 2/27/2017 | Referrers | N | | | | $124.00 |
| 3.190 | Catherine M Kanauss | | 2 Crane Ct | | | Clayton | NJ | 08312 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.191 | Cathy Tupac | | 520 Barcelona Dr | | | Millbrae | CA | 94030 | | Various | Referrers | N | | | | $2,500.00 |
| 3.192 | CCM Solar, LLC | Josh Green | 1730 Massachusetts Ave., N.W. | | | Washington | D.C. | 20005 | | Various | Convertible Notes | N | | | | $1,500,000.00 |
| 3.193 | CDW Direct | | PO  Box 75723 | | | Chicago | IL | 60675-5723 | | Various | Supplier | N | | | | $21,498.16 |
| 3.194 | Certified Safe Electric Inc | | 50 Tower Avenue | | | Marshfield | MA | 02050 | | 1/9/2017 | Home Visit | N | | | | $275.00 |
| 3.195 | Cerullo, Barbara Ann | | 100 Elena Street Suite 320 | | | Cranston | RI | 02920 | | Various | Wages | N | | | | $107.03 |
| 3.196 | Cesar Torres | | 15669 W Kearney Blvd | | | Kerman | CA | 93630 | | 2/28/2017 | Referrers | N | | | | $106.00 |
| 3.197 | CFGI Holdings, LLC | | 99 High Street, 30th Floor | | | Boston | MA | 02110 | | Various | Supplier | N | | | | $677,067.38 |
| 3.198 | Chaban, Joseph Salvatore | | 202 Country Club Ct | | | Rocky Hil | CT | 06067 | | Various | Wages | N | | | | $16.58 |
| 3.199 | Chad L Weatherwax | | 11391 Riviera Ct | | | Moreno Valley | CA | 92557 | | 1/24/2017 | Supplier | N | | | | $750.00 |
| 3.200 | Chadbourne & Park, LLC | | 1200 New Hampshire Ave NW | | | Washington | DC | 20036 | | Various | Supplier | N | | | | $18,141.05 |
| 3.201 | Chandrasekar Sankarram | | 3310 Bel Mira Way | | | San Jose | CA | 95135 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.202 | Charles Bricker | | 520 Laurent Rd | | | Hillsborough | CA | 94010 | | 3/2/2017 | Referrers | N | | | | $300.00 |
| 3.203 | Charles E Doyle | | 125 San Felipe Avenue | | | San Francisco | CA | 94127 | | 2/17/2017 | Referrers | N | | | | $156.00 |
| 3.204 | Charles Holt Finnie | | 128 Alvarado Rd | | | Berkeley | CA | 94705 | | 2/22/2017 | Supplier | N | | | | $1,000.00 |
| 3.205 | Charles J Allen Jr | | 624 Herb White Way | | | Pittsburg | CA | 94565 | | 1/5/2017 | Referrers | N | | | | $750.00 |
| 3.206 | Charles K Setor | | 27 Yukon Ave | | | Worcester | MA | 01605 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.207 | Charles N McEwen | | 28 Tenby Chase Dr.,#LT43 | | | Newark | DE | 19711 | | 2/21/2017 | Referrers | N | | | | $100.00 |
| 3.208 | Charles S Costanzo | | 29 Gardens Ave | | | Berlin | NJ | 08009 | | 1/17/2017 | Referrers | N | | | | $81.91 |
| 3.209 | Charles T. Hast | | 6271 Bartlett Road | | | Rome | NY | 13440 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.210 | Chemlink | | 3901 Solutions Center | | | Chicago | IL | 60677-3009 | | 2/14/2017 | Supplier | N | | | | $6,552.00 |
| 3.211 | Cheryl D Rouse | | 210 Oak Tree Avenue | | | South Plainfield | NJ | 07080 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.212 | Cheryl Wilson-Clark | | 4 Rocking Horse Dr #50 | | | Selbyville | DE | 19975 | | 12/19/2016 | Supplier | N | | | | $100.00 |
| 3.213 | Cheryle Thornabar | | 10 Heals Farm Rd | | | Burlington | NJ | 08016 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.214 | Chime Gyatso | | 5025 48th Street | | | Woodside | NY | 11377 | | 12/20/2016 | Reimbursement | N | | | | $80.00 |
| 3.215 | Chimento, Justin Anthony | | 69 Sycamore Road | | | Jersey City | NJ | 07305 | | Various | Wages | N | | | | $155.00 |
| 3.216 | Chirag Parekh | | 7 Colson Ct | | | Piscataway | NJ | 08854 | | 1/3/2017 | Referrers | N | | | | $150.00 |
| 3.217 | Chris Leary | | 188 Ivy Drive | | | Orinda | CA | 94563 | | 12/18/2016 | Reimbursement | N | | | | $62.78 |
| 3.218 | Christian J Petty | | 504 Fish Pond Rd | | | Glassboro | NJ | 08028 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.219 | Christian R Mocniak | | 154 Glenmere Way | | | Holbrook | NY | 11741 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.220 | Christian Smutnick | | 109 Cherry Hill Rd | | | Promfret Center | CT | 06259 | | 1/23/2017 | Referrers | N | | | | $124.00 |
| 3.221 | Christie Latour | | 21420 Okanagan Rd | | | Apple Valley | CA | 92308 | | 1/5/2017 | Reimbursement | N | | | | $306.33 |
| 3.222 | Christina Encarnacion | | 470 Mountain Meadows Dr | | | Fairfield | CA | 94534 | | 11/2/2016 | Referrers | N | | | | $200.00 |
| 3.223 | Christina M Burress | | 10854 Mono Rd | | | Victorvilile | CA | 92392 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.224 | Christine Filardi | | 31 Malone Ave | | | East Atlantic Beach | NY | 11561 | | 1/30/2017 | Reimbursement | N | | | | $100.00 |
| 3.225 | Christine Molano | | 1903 E Bridge Ave | | | Tulare | CA | 93275 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.226 | Christoffer Jones | | 30113 Diamond Ridge Ct | | | Menifee | CA | 92585 | | 1/24/2017 | Supplier | N | | | | $120.00 |
| 3.227 | Christopher A Wolter | | 78 Meadow Walk Place | | | Walnut Creek | CA | 94598 | | 2/17/2017 | Referrers | N | | | | $25.00 |
| 3.228 | Christopher Ballehr | | 32 Wakefield Rd | | | Aco | NJ | 08004 | | 1/19/2017 | Referrers | N | | | | $56.00 |
| 3.229 | Christopher J Miller | | 1952 Reynosa Dr | | | Torrance | CA | 90501 | | 12/14/2016 | Referrers | N | | | | $118.00 |
| 3.230 | Christopher M Carnelli | | 523 Pythagoras Path | | | Middletown | DE | 19709 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.231 | Christopher Perro | | 34 Hickory Rd | | | Nutley | NJ | 07110 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.232 | Christopher Phraner | | 17 Andaloro Way | | | Westville | NJ | 08093 | | 12/8/2016 | Referrers | N | | | | $132.26 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.233 | CIR Electrical Construction Corp. | | 400 Ingham Avenue | | | Buffalo | NY | 14218 | | Various | Installation | N | | | | $5,639.50 |
| 3.234 | Citadel Roofing and Solar | | 4980 Allison Parkway | | | Vacaville | CA | 95688 | | Various | Installation | N | | | | $219,748.89 |
| 3.235 | Citizen Relations LLC | | 5510 Lincoln Blvd Ste 150 | | | Los Angeles | CA | 90094 | | 8/3/2016 | Transcepta | N | | | | $16,802.54 |
| 3.236 | City Electric, Inc | | 569 Juniper Court | | | Louisville | CO | 80027 | | Various | Service | N | | | | $1,940.00 |
| 3.237 | City of American Canyon | attn: Business License Coordinator | 4381 Broadway, Ste 201 | | | American Canyon | CA | 94503 | | 1/1/2017 | Supplier | N | | | | $66.00 |
| 3.238 | City of Berkeley/Finance | | PO Box 23523 | | | Oakland | CA | 94623-0523 | | 1/1/2017 | Supplier | N | | | | $1,117.84 |
| 3.239 | City of Cathedral City | Attn: Business License | 68-700 Avenida Lalo Guerrero | | | Cathedral City | CA | 92234 | | 12/9/2016 | Supplier | N | | | | $159.20 |
| 3.240 | City of Culver City | | 9770 Culver Blvd,Business Tax Division | | | Culver City | CA | 90232 | | 12/9/2016 | Supplier | N | | | | $89.40 |
| 3.241 | City of Cypress | | PO Box 609 | | | Cypress | CA | 90630 | | 12/6/2016 | Supplier | N | | | | $1.00 |
| 3.242 | City of East Palo Alto | | Finance Department,2415 University Avenue | | | East Palo Alto | CA | 94303 | | 12/9/2016 | Supplier | N | | | | $126.00 |
| 3.243 | City of Encinitas | | 505 S. Vulcan Avenue | | | Encinitas | CA | 92024 | | 11/17/2016 | Supplier | N | | | | $21.00 |
| 3.244 | City of Goodyear | | Development Services Department,14455 W Van Buren St., D101 | | | Goodyear | AZ | 85338 | | 12/22/2016 | Supplier | N | | | | $75.00 |
| 3.245 | City of Hayward | | Revenue Division,777 B Street | | | Hayward | CA | 94541 | | 12/27/2016 | Supplier | N | | | | $144.35 |
| 3.246 | City of Huntington Beach | Attn: Finance Department | 2000 Main Street,PO Box 190 | | | Huntington Beach | CA | 92648 | | 12/1/2016 | Supplier | N | | | | $107.64 |
| 3.247 | City of La Mesa | | 8130 Allison Avenue,Attn: Business License Section | | | La Mesa | CA | 91942 | | 12/31/2016 | Supplier | N | | | | $71.00 |
| 3.248 | City of La Quinta | | 78495 Calle Tampico,Attn: Business License Division | | | La Quinta | CA | 92253 | | 12/19/2016 | Supplier | N | | | | $101.00 |
| 3.249 | City of Moreno Valley | | 14177 Frederick Street,PO BOX 88005 | | | Moreno Valley | CA | 92552-0805 | | 1/3/2017 | Supplier | N | | | | $62.00 |
| 3.250 | City of Ontario | | 303 E. B Street,LICENSE DIVISION | | | Ontario | CA | 91764 | | 12/27/2016 | Supplier | N | | | | $119.00 |
| 3.251 | City of Palm Desert | Attn: Business License | 73-510 Fred Waring Drive | | | Palm Desert | CA | 92260 | | 12/27/2016 | Supplier | N | | | | $76.00 |
| 3.252 | City of Pinole | | 2131 Pear Street | | | Pinole | CA | 94564 | | 12/7/2016 | Supplier | N | | | | $139.00 |
| 3.253 | City of Pittsburg | | Business License Application,65 Civic Avenue | | | Pittsburg | CA | 94565-3814 | | 12/9/2016 | Supplier | N | | | | $41.00 |
| 3.254 | City of Pleasanton | | P.O Box 520 | | | Pleasanton | CA | 94566 | | 12/31/2016 | Supplier | N | | | | $154.75 |
| 3.255 | City of San Clemente | | Business License Application | 910 Calle Negocio,Suite 100 | | San Clemente | CA | 92673 | | 1/7/2017 | Supplier | N | | | | $106.00 |
| 3.256 | City of San Leandro | | 835 East 14th Street | | | San Leandro | CA | 94577 | | 12/27/2016 | Supplier | N | | | | $206.30 |
| 3.257 | City of Santa Clara | | Business License Division,1500 Warburton Avenue | | | Santa Clara | CA | 95050 | | 12/22/2016 | Supplier | N | | | | $46.00 |
| 3.258 | City of South San Francisco | | PO Box 711 | | | South San Francisco | CA | 94083 | | 12/9/2016 | Supplier | N | | | | $148.00 |
| 3.259 | City of Tucson | | City of Tuscon,Finance Department | | | Tuscon | AZ | | | Various | Supplier | N | | | | $150.00 |
| 3.260 | City of Tustin | | Business License Application,300 Centennial Way | | | Tustin | CA | 92780 | | 12/22/2016 | Supplier | N | | | | $41.00 |
| 3.261 | CityLeaf | | PO Box 20538 | | | Oakland | CA | 94620 | | Various | Transcepta | N | | | | $4,686.44 |
| 3.262 | Claire Hawley | | 578 Saratoga Ave | | | Santa Clara | CA | 95050 | | 11/30/2016 | Referrers | N | | | | $10.00 |
| 3.263 | Clare Chamberlain | | 3334 Piner Rd | | | Santa Rosa | CA | 95401 | | 2/27/2017 | Referrers | N | | | | $250.00 |
| 3.264 | Claude Reynolds | | 2126 Bartram Run Way | | | Stockton | CA | 95212 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|----------------|-----------------|--------------------------|-----------|--------------|----------|------------------|
| 3.265 | Claude Swartwood | | 6035 W Morrow Dr | | | Glendale | AZ | 85308 | | 2/17/2017 | Referrers | N | | | | $10.00 |
| 3.266 | Clean Energy Experts | Accounts Receivable | 1601 N. Sepulveda Boulevard,Suite 227 | | | Manhattan Beach | CA | 90266 | | Various | Transcepta | N | | | | $97,646.00 |
| 3.267 | Cleanspark, LLC | | 6365 Nancy Ridge Drive, 2nd Floor | | | San Diego | CA | 92121 | | 12/28/2016 | Supplier | N | | | | $9,720.00 |
| 3.268 | ClearSlide, Inc. | | DEPT 3392,PO BOX 123392 | | | Dallas | TX | 75312-3392 | | 2/1/2017 | Supplier | N | | | | $17,381.23 |
| 3.269 | Clicktools Inc | | Dept 3031,PO Box 123031 | | | Dallas | TX | 75312-3031 | | 11/18/2016 | Supplier | N | | | | $17,995.00 |
| 3.270 | Cliff Keith | | 327 Saint Francis St. | | | Redwood City | CA | 94062 | | 1/6/2017 | Referrers | N | | | | $191.00 |
| 3.271 | Clinton Miller | | 98 Meadow Run Road | | | Bordentown | NJ | 08505 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.272 | CloudHealth Technologies, Inc | | 280 Summer Street, 6th Floor | | | Boston | MA | 02210 | | Various | Supplier | N | | | | $2,709.63 |
| 3.273 | Coastal Solar | | 4526 telephone Road #205 | | | Ventura | CA | 93003 | | Various | Service | N | | | | $1,459.00 |
| 3.274 | Cobalt LLP | | 918 Parker Street,Bldg A21 | | | Berkeley | CA | 94710 | | 9/30/2016 | Supplier | N | | | | $5,062.50 |
| 3.275 | COBRA Advantage | | 43471 Ridge Dr., Ste. B | | | Temecula | CA | 92590 | | 3/6/2017 | Supplier | N | | | | $1,573.30 |
| 3.276 | Cody Ryan Small | | 9165 Southern Road | | | La Mesa | CA | 91942 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.277 | Colin Yamaoka | | 1196 S Olson Ave | | | Tracy | CA | 95391 | | 12/15/2016 | Referrers | N | | | | $300.00 |
| 3.278 | Collymore Dawkins | | 27 Longview Dr | | | Bridgeton | NJ | 8302 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.279 | Colorado Solar Energy Industries Association | | 1536 Wynkoop St,Ste #104 | | | Denver | CO | 80202 | | 10/17/2016 | Supplier | N | | | | $3,495.00 |
| 3.280 | Community Printers Inc | | 1827 Soquel Avenue | | | Santa Cruz | CA | 95062 | | Various | Supplier | N | | | | $2,120.55 |
| 3.281 | Computers & Tele-Comm, Inc. | | A Subsidiary of IceWEB, Inc. | 324 E. 11th Street,Suite 2425 | | Kansas City | MO | 64106 | | 11/1/2016 | Supplier | N | | | | $1,300.00 |
| 3.282 | CONCERN: EAP | | 1503 Grant Road,Suite 120 | | | Mountain View | CA | 94043 | | Various | Supplier | N | | | | $3,036.77 |
| 3.283 | Concur Technologies, Inc. | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | | Various | Transcepta | N | | | | $20,707.60 |
| 3.284 | Confer, Brock Alan | | 6311 Lynn Crest Lane #108 | | | Raleigh | NC | 27609 | | Various | Wages | N | | | | $12.28 |
| 3.285 | Conney Safety Products LLC | | PO Box 44575 | | | Madison | WI | 53744-4575 | | Various | Supplier | N | | | | $5,073.99 |
| 3.286 | Conrad Fromme | | 106 Celsia Way | | | Oakley | CA | 94561 | | 1/12/2017 | Referrers | N | | | | $240.00 |
| 3.287 | Contact Center Compliance Corporation | | 350 E. Street, Suite 300A | | | Santa Rosa | CA | 95404 | | Various | Supplier | N | | | | $135.76 |
| 3.288 | Controller's Group, Inc | | 1818 The Alameda | | | San Jose | CA | 95126 | | Various | Supplier | N | | | | $59,920.38 |
| 3.289 | CoreLogic Information Solutions, Inc. | | PO Box 847239 | | | Dallas | TX | 75284-7239 | | Various | Supplier | N | | | | $14,155.25 |
| 3.290 | Corin OConnell | | 1059 W Willow St | | | Louisville | CO | 80027 | | 2/10/2017 | Reimbursement | N | | | | $245.00 |
| 3.291 | Corporate Executive Board | | 3393 Collections Center Dr | | | Chicago | IL | 60693 | | 11/30/2016 | Supplier | N | | | | $17,500.00 |
| 3.292 | Cortney Jonas-Burnos | | 17207 W. 161st Terr | | | Olathe | KS | 66062 | | Various | Litigation | N | x | x | x | $0.00 |
| 3.293 | Cosmo Fraser | | 3643 Vista de Madera | | | Lincoln | CA | 95648 | | 9/9/2016 | Convertible Notes | N | | | | $100,000.00 |
| 3.294 | Costar Realty Information Inc | | PO Box 791123 | | | Baltimore | MD | 21279-1123 | | 12/3/2016 | Supplier | N | | | | $1,463.00 |
| 3.295 | Cover Story Media Inc | | 380-H Knollwood St # 165 | | | Winston-Salem | NC | 27103 | | Various | Supplier | N | | | | $1,500.00 |
| 3.296 | Cox, Justin | | 17401 Drake St | | | Yorba Linda | CA | 92886 | | Various | Wages | N | | | | $9.02 |
| 3.297 | Craig E Williams | | 19415 Oneida Ct | | | Apple Valley | CA | 92307 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.298 | Craig Meltzer | | 1916 Diamond Court | | | Santa Rosa | CA | 95404 | | 12/14/2016 | Referrers | N | | | | $16.00 |
| 3.299 | Craigslist | | 1381 9th Avenue | | | San Francisco | CA | 94122 | | 12/5/2016 | Supplier | N | | | | $1,835.00 |
| 3.300 | Credo | | PO Box 7015 | | | San Francisco | CA | 94120-7015 | | 10/15/2014 | Supplier | N | | | | $2,600.10 |
| 3.301 | Credo Mobile | ATTN: Jordan Kruger | 101 Market Street, Ste 700 | | | San Francisco | CA | 94105 | | Various | Supplier | N | | | | $3,500.00 |
| 3.302 | Creegan, Emily Frances | | 1909 E Merion Drive | | | Ontario | CA | 91761 | | Various | Wages | N | | | | $68.32 |
| 3.303 | Cristian Infante | | 174 Canfield Ct | | | Brentwood | CA | 94513 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.304 | Cristobal Cabral Jr | | 737 E Shasta Ct | | | Avenal | CA | 93204 | | 1/18/2017 | Referrers | N | | | | $750.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.305 | Crius Energy, LLC | Attn: Accounts Receivable | 1055 Washington Blvd, 7th Floor | | | Stamford | TN | 06901 | | Various | Supplier | N | | | | $385,106.92 |
| 3.306 | Crowne Plaza Newton | | 320 Washington Street | | | Newton | MA | 02458 | | Various | Supplier | N | | | | $965.22 |
| 3.307 | CSC | | PO Box 13397 | | | Philadelphia | PA | 19101-3397 | | Various | Transcepta | N | | | | $1,525.00 |
| 3.308 | C-TEC Solar, LLC | | 1 Griffin Road South,Suite 200 | | | Bloomfield | CT | 06002 | | Various | Supplier | N | | | | $6,563.85 |
| 3.309 | Cumulus | | 3671 Momentum Place | | | Chicago | IL | 60689-5336 | | Various | Supplier | N | | | | $39,662.50 |
| 3.310 | Custom Roof Company | | 293 E McKinley Ave | | | Pomona | CA | 91767 | | Various | Service | N | | | | $5,460.00 |
| 3.311 | CustomerProphet.com | | 11 South Main Street, Suite 200 | | | Concord | NH | 03301 | | Various | Supplier | N | | | | $5,428.00 |
| 3.312 | CV Partners Inc. | | 505 Sansome Street,11th Floor | | | San Francisco | CA | 94111 | | Various | Supplier | N | | | | $16,034.25 |
| 3.313 | Cynthia M Frenz | | 2630 Camino Lenada | | | Oakland | CA | 94611 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.314 | Dale Drinks | | 152 Spencers Ln | | | Church Hill | MD | 21623 | | 1/6/2017 | Reimbursement | N | | | | $194.59 |
| 3.315 | Dale Mateer Gish | | 1133 Florida St | | | San Francisco | CA | 94110 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.316 | Dancy, Daryl Carl | | 3467 East Bellaire Way | | | Fresno | CA | 93726 | | Various | Wages | N | | | | $86.15 |
| 3.317 | Daniel A Rodriguez | | 767 E Elizabeth St | | | Pasadena | CA | 91104 | | 1/13/2017 | Referrers | N | | | | $1,000.00 |
| 3.318 | Daniel Advogados c/o Bank of America N.A. | Lockbox 841074 | 1950N Stemmons Fwy, Ste. 5010 | Account: 19019-21210 | | Dallas | TX | 75207 | | Various | Supplier | N | | | | $413.52 |
| 3.319 | Daniel B Clark | | 35611 Lynfall Street | | | Yucaipa | CA | 92399 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.320 | Daniel Doria | | 3875 Cambridge St. 114 | | | Las Vegas | NV | 89119 | | | Litigation | N | x | x | x | $0.00 |
| 3.321 | Daniel Harralson Coggin III | | 2767 Branco Ave | | | Merced | CA | 95340 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.322 | Daniel J Zywicki | | 4632 Brenda Circle | | | Concord | CA | 94521 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.323 | Daniel McCurdy | | 21 San Pablo Ave | | | San Francisco | CA | 94127 | | 11/30/2016 | Referrers | N | | | | $253.00 |
| 3.324 | Daniel P Griffin Jr | | 451 San Diego Pl | | | San Ramon | CA | 94583 | | 11/4/2016 | Referrers | N | | | | $400.00 |
| 3.325 | Daniel P. Villanueva | | 688 N Cypress Ave | | | Colton | CA | 92324 | | 2/7/2017 | Referrers | N | | | | $110.00 |
| 3.326 | Daniel Park | | 715 E. Cumberland Rd | | | Orange | CA | 94706 | | 12/27/2016 | Supplier | N | | | | $1,000.00 |
| 3.327 | Daniel R. Kibler | | 195 Wembly Drive | | | Danville | CA | 94526 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.328 | Daniel Smith | | 1587 E Matisse Dr | | | Middletown | DE | 19709 | | 1/3/2017 | Referrers | N | | | | $100.00 |
| 3.329 | Danielle Schreiber | | 7606 E Napa Place | | | Denver | CO | 80237 | | Various | Reimbursement | N | | | | $460.00 |
| 3.330 | Dariush Zandi | | 629 Blue Spruce Drive | | | Danville | CA | 94506 | | 2/17/2017 | Referrers | N | | | | $109.00 |
| 3.331 | Data Financial Incorporated | | 1100 W Glen Oaks Lane | | | Mequon | WI | 53092 | | 2/23/2017 | Supplier | N | | | | $721.69 |
| 3.332 | David Brown | | 25 Sinclair Terrace | | | Short Hills | NJ | 07078 | | 2/17/2017 | Referrers | N | | | | $101.00 |
| 3.333 | David C Thompson | | 440 Crestlake Dr | | | San Francisco | CA | 94132 | | 12/14/2016 | Referrers | N | | | | $111.00 |
| 3.334 | David Dare | | 2795 Savannah Ct | | | Chula Vista | CA | 91914 | | 2/17/2017 | Referrers | N | | | | $67.00 |
| 3.335 | David Dunphy | | 4155 Dry Creek Rd | | | Napa | CA | 94558 | | 1/17/2017 | Reimbursement | N | | | | $300.00 |
| 3.336 | David F. Harrison | | 10 Magee Ct. | | | Moraga | CA | 94556 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.337 | David Greensfelder | | 955 Ordway St | | | Albany | CA | 94706 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.338 | David Horowitz | | 18 Innocenzi Drive | | | Hamilton | NJ | 08690 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.339 | David Hughes | | 698 Alder Ave | | | Hanford | CA | 93230 | | 1/17/2017 | Reimbursement | N | | | | $440.00 |
| 3.340 | David J Crossland | | 9439 La Suvida Drive | | | La Mesa | CA | 91942 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.341 | David J Tapparo | | 50 High Street | | | Danvers | MA | 01923 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.342 | David LaVicka | | 301 Colorado Trl | | | Brown Mills | NJ | 08015 | | 12/16/2016 | Referrers | N | | | | $500.00 |
| 3.343 | David Longland | | 9 Wagonwheel Rd | | | Sudbury | MA | 01776 | | 12/13/2016 | Reimbursement | N | | | | $62.80 |
| 3.344 | David Lynn Teragawa | | 1702 Calle Alto | | | San Dimas | CA | 91773 | | 1/11/2017 | Referrers | N | | | | $750.00 |
| 3.345 | David Maxwell | | 5705 Trowbridge Way | | | San Jose | CA | 95138 | | 12/14/2016 | Referrers | N | | | | $11.00 |
| 3.346 | David Ocepek | | 1517 Forest Knoll Dr | | | Los Angeles | CA | 90069 | | 3/3/2017 | Reimbursement | N | | | | $426.87 |
| 3.347 | David P. Krahling | | 3056 Gaylord St | | | Denver | CO | 80205 | | 12/14/2016 | Referrers | N | | | | $107.00 |
| 3.348 | David Paradis | | 2295 Glenwood Drive | | | Boulder | CO | 80304 | | 11/30/2016 | Referrers | N | | | | $32.00 |
| 3.349 | David Perry | | 3545 Sunmeadow Circle | | | Corona | CA | 92881 | | 1/19/2017 | Referrers | N | | | | $45.00 |
| 3.350 | David Pockell | | 101 Rodeo Court | | | Lafayette | CA | 94549 | | 12/14/2016 | Referrers | N | | | | $39.00 |
| 3.351 | David Rivera | | 15 Carol Dr | | | Millville | NJ | 08332 | | 12/12/2016 | Referrers | N | | | | $150.00 |
| 3.352 | David Rose | | 2253 E Utah Ave | | | Fresno | CA | 93720 | | 1/19/2017 | Referrers | N | | | | $113.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.353 | David S Dixon | | 9 Strawberry Lane | | | Westport | MA | 02790 | | 2/15/2017 | Referrers | N | | | | $100.00 |
| 3.354 | David West | | 931 Stonegate Court | | | Chula Vista | CA | 91913 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.355 | Dayal Jiandani | | 5700 Aura Ave | | | Tarzana | CA | 91356 | | 1/19/2017 | Referrers | N | | | | $279.00 |
| 3.356 | dba Best Western Plus Bayside Hotel | | 1717 Embarcadero | | | Oakland | CA | 94606 | | 11/21/2016 | Supplier | N | | | | $634.86 |
| 3.357 | DBA Catholic Rural Life and Catholic Climate Covenant | | 4625 Beaver Ave | | | Des Moines | IA | 50310-2199 | | 2/7/2017 | Supplier | N | | | | $750.00 |
| 3.358 | De Angelo, Anthony Joseph | | 407 Jamaica Boulevard | | | Toms River | NJ | 08757 | | Various | Wages | N | | | | $58.86 |
| 3.359 | Deanna Diaz | | 937 Fredensborg Canyon Rd | | | Solvang | CA | 93463 | | 12/14/2016 | Referrers | N | | | | $131.00 |
| 3.360 | Debbie Bartels | | 23520 Tokayana Way | | | Colfax | CA | 95713 | | 1/19/2017 | Referrers | N | | | | $127.00 |
| 3.361 | Deborah Chun | | 3247 Fitgerald Circle | | | Marina | CA | 93933 | | 12/14/2016 | Referrers | N | | | | $20.00 |
| 3.362 | Debra Van Sickle | | 824 San Thomas St | | | Davis | CA | 95618 | | 12/14/2016 | Referrers | N | | | | $51.00 |
| 3.363 | Decimal Trainer | | 511 Henry Dr | | | Millville | NJ | 08332 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.364 | Dehns | | St Bride's House 10, Salisbury Square | | | London | | EC4Y 8JD | UK | 1/24/2017 | Supplier | N | | | | $1,000.00 |
| 3.365 | Delgado, Kayla Elizabeth | | 28 Maple Ave | | | Rock Tavern | NY | 12575 | | Various | Wages | N | | | | $114.48 |
| 3.366 | Dell Financial Services LLC | | Payment Processing Center,PO Box 6547 | | | Carol Stream | IL | 60197-5292 | | Various | Supplier | N | | | | $50,814.05 |
| 3.367 | Dell Marketing L.P | | C/O Dell USA LP,PO Box 910916 | | | Pasadena | CA | 91110-0916 | | 1/11/2017 | Supplier | N | | | | $4,194.13 |
| 3.368 | Delmarva Power | | | | | | | | | 2/13/2017 | Referrers | N | | | | $65.00 |
| 3.369 | Delta Products Corp. | | 4405 Cushing Parkway | | | Fremont | CA | 94538 | | 10/27/2016 | Supplier | N | | | | $5,440.00 |
| 3.370 | Delvin L Jones | | 34 Drexel Gate Drive M | | | Sicklerville | NJ | 08081 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.371 | Demarse Electric Inc. dba Apex Solar Power | | PO Box 313 | | | Glen Falls | NY | 12801 | | Various | Service | N | | | | $2,450.00 |
| 3.372 | DEMETRIUS E. WILSON | | 134 SAN MIGUEL ST | | | SPRINGFIELD | MA | 01104 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.373 | Denis Arthur Dupuis | | 22 Champagne Cir | | | Rancho Mirage | CA | 92270 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.374 | Denison Parking Inc. | | 920 Main St. Suite 670 | | | Kansas City | MO | 64105 | | Various | Supplier | N | | | | $4,040.00 |
| 3.375 | Dennis Blocker | | 5063 La Ramada Dr | | | Santa Barbara | CA | 93111 | | 2/17/2017 | Referrers | N | | | | $221.00 |
| 3.376 | Dennis King | | 3 Tommy Thurber Ln | | | Montrose | NY | 10548 | | 11/30/2016 | Referrers | N | | | | $10.00 |
| 3.377 | Dennis Niemoeller | | 2256 Hemlock Ave. | | | Concord | CA | 94520 | | 1/19/2017 | Referrers | N | | | | $14.00 |
| 3.378 | Dennis Roy Burns | | 1714 Valley of the Moon | | | Livermore | CA | 94550 | | Various | Referrers | N | | | | $1,750.00 |
| 3.379 | Dentons US LLP | | 233 S Wacker Dr Ste 7800 | | | Chicago | IL | 60606 | | Various | Transcepta | N | | | | $84,817.39 |
| 3.380 | Dereck A Singh | | 314 Joan Street | | | South Plainfield | NJ | 07080 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.381 | Desharnais, Matthew Arthur | | 64 Norwood Ave | | | Manchester | MA | 01944 | | Various | Wages | N | | | | $69.95 |
| 3.382 | Deshawn Jones | | 122 Aerial Drive | | | Deptford | NJ | 08096 | | 12/16/2016 | Referrers | N | | | | $921.60 |
| 3.383 | Devlin Contracting and Maintenance Inc. | | 872 Plymouth Street | | | Holbrook | MA | 02343 | | Various | Installation | N | | | | $88,582.60 |
| 3.384 | Dhananjay K Patel | | 712 Roscommon Dr | | | Vacaville | CA | 95688 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.385 | Diane Rabinowitz | | 3810 3rd Ave | | | Los Angeles | CA | 90008 | | 1/19/2017 | Referrers | N | | | | $52.00 |
| 3.386 | Diane Radigan | | 100 Pasture Lane | | | Mattituck | NY | 11952 | | 3/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.387 | Diane Santillo | | 44 West Cape Cod Lane | | | Long Beach | NJ | 08008 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.388 | Diane Wing | | 727 Anita Street | | | Redondo Beach | CA | 90278 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.389 | Dieu Hoang | | 17017 Old Lake Rd | | | Riverside | CA | 92503 | | Various | Referrers | N | | | | $2,000.00 |
| 3.390 | Dileep Makhija | | 676 West Tramonto Drive | | | Tracy | CA | 95391 | | Various | Referrers | N | | | | $341.86 |
| 3.391 | Dillingham & Murphy LLP | | 353 Sacramento Street, Suite 2000 | | | San Francisco | CA | 94111 | | 4/8/2016 | Supplier | N | | | | $70.00 |
| 3.392 | Dina Rodriguez | | 10467 142nd St. | | | Jamaica | NY | 11435 | | 2/10/2017 | Referrers | N | | | | $500.00 |
| 3.393 | Dinwoodie Meservey Trust | Tom Dinwoodie | 934 Kingston Ave. | | | Piedmont | CA | 94611 | | 9/9/2016 | Convertible Notes | N | | | | $1,000,000.00 |
| 3.394 | Dion Coley | | 8939 Eames Avenue | | | Northridge | CA | 91324 | | 2/17/2017 | Referrers | N | | | | $150.00 |
| 3.395 | Divine Power USA | | 3650 Blue Loop Lane | | | Arvin | CA | 93203 | | Various | Installation | N | | | | $46,728.08 |
| 3.396 | DMV | | PO Box 942894 | | | Sacramento | CA | 94294-0894 | | Various | Referrers | N | | | | $2,298.00 |
| 3.397 | DNV Kema Renewables Inc. | | 1400 Ravello Dr. | | | Katy | TX | 77449 | | 10/28/2016 | Supplier | N | | | | $7,492.50 |
| 3.398 | DocuSign, Inc. | | 1301 2nd Avenue, Suite 2000 | | | Seattle | WA | 98101 | | 1/1/2017 | Supplier | N | | | | $51,275.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.399 | Donald Grabinsky | | 16 Bori Dr | | | South Plainfield | NJ | 7080 | | 12/27/2016 | Supplier | N | | | | $250.00 |
| 3.400 | Donald Herpen | | 11 Canterbury Place | | | Southampton | NJ | 08088 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.401 | Donald R Emeson | | 5757 West 64th Avenue | | | Arvada | CO | 80003 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.402 | Donna Dellinger | | 46 Kollman Dr | | | Newark | DE | 19713 | | 1/11/2017 | Reimbursement | N | | | | $133.88 |
| 3.403 | Donna L Broussard | | 39 Quinebaug Ave | | | Putnam | CT | 06260 | | 1/9/2017 | Referrers | N | | | | $124.00 |
| 3.404 | Donna M Tasker | | 9816 Pali Avenue | | | Tujunga | CA | 91042 | | 12/14/2016 | Referrers | N | | | | $15.00 |
| 3.405 | Donna Marceau | | 2532 Pleasant St. | | | Dighton | MA | 02715 | | 3/6/2017 | Referrers | N | | | | $300.00 |
| 3.406 | Donna Pfaff | | 6510 Gloria Avenue | | | Van Nuys | CA | 91406 | | 11/30/2016 | Referrers | N | | | | $101.00 |
| 3.407 | Donnelley Financial Solutions | | 35 W Wacker Drive | | | Chicago | IL | 60601 | | 9/2/2016 | Supplier | N | | | | $102,441.84 |
| 3.408 | Doris "Dot" M Richards | | 390 Walker Street | | | Lowell | MA | 01851 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.409 | Dorkesha Taylor | | 1232 Stirling Dr | | | Rodeo | CA | 94572 | | | Litigation | N | x | x | x | $0.00 |
| 3.410 | Dorothy Rifai | | 24 Concord St. | | | Needham | MA | 02494 | | 1/3/2017 | Referrers | N | | | | $8,591.00 |
| 3.411 | Douglas Saboe | | 4478 68th Street | | | La Mesa | CA | 91942 | | 1/5/2017 | Referrers | N | | | | $200.00 |
| 3.412 | Douglass, Tiffany Ann | | 35 Oak Park Drive | | | Alameda | CA | 94502 | | Various | Wages | N | | | | $66.01 |
| 3.413 | Doyle Al Knirk | | 23295 Eagle Ridge | | | Mission Viejo | CA | 92692 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.414 | Drawloop Technologies Inc | | 1 Post, Suite 175 | | | Irvine | CA | 92618 | | 1/9/2017 | Supplier | N | | | | $2,688.00 |
| 3.415 | DriverCheck Inc. | | Post Office Box 101373 | | | Atlanta | GA | 30392 | | 11/5/2016 | Supplier | N | | | | $1,414.00 |
| 3.416 | Dudjoc, William Frank | | 180 Wooster Street | | | New Britain | CT | 06052 | | Various | Wages | N | | | | $193.45 |
| 3.417 | Duke Energy Progress | | PO Box 1003 | | | Charlotte | NC | 28201-1003 | | Various | Referrers | N | | | | $200.00 |
| 3.418 | Dustin Pratt | | 2049 N Kenwood St | | | North Hollywood | CA | 91505 | | 1/18/2017 | Reimbursement | N | | | | $285.00 |
| 3.419 | Easterly Acquisition Corp | | 375 Park Avenue 21st Floor | | | New York | NY | 10152 | | Various | Supplier | N | | | | $729,766.33 |
| 3.420 | Easterly Acquisition Corp. | Jurgen Lika | 375 Park Avenue 21st Floor | | | New York | NY | 10152 | | | Litigation | N | x | x | x | $0.00 |
| 3.421 | Eastern Energy Systems Inc. | | 7470 Sound Ave | | | Mattituck | NY | 11952 | | Various | Installation | N | | | | $7,521.00 |
| 3.422 | Eastern Sun Capital Partners, LLC | Ramsay Ravenel | 40 Rowes Wharf | | | Boston | MA | 02110 | | Various | Convertible Notes | N | | | | $4,450,000.00 |
| 3.423 | EAT Club Inc. | | PO BOX 8290 | | | Pasadena | CA | 91109-8290 | | Various | Supplier | N | | | | $1,767.92 |
| 3.424 | Ed Berman | | 35 Madrone Road | | | Fairfax | CA | 94930 | | 11/30/2016 | Referrers | N | | | | $74.00 |
| 3.425 | Edrick A vanBeuzekom | | 427 Putnam Avenue | | | Cambridge | MA | 02139 | | 1/27/2017 | Referrers | N | | | | $1,000.00 |
| 3.426 | Edward A Schnee | | 5443 Drakes Ct | | | Discovery Bay | CA | 94505 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.427 | Edward Atristain | | 13 Cedar Ave | | | Orangeburg | NY | 10962 | | 2/7/2017 | Referrers | N | | | | $100.00 |
| 3.428 | Edward Gadia | | 1101 Echo Hills Ct | | | Fairfield | CA | 94533 | | 1/6/2017 | Referrers | N | | | | $1,000.00 |
| 3.429 | Edward Innes | | 158-38 92nd Street | | | Jamaica | NY | 11414 | | Various | Referrers | N | | | | $1,000.00 |
| 3.430 | Edward Padilla | | 12 Elkader | | | Dove Canyon | CA | 92679 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.431 | Edward W Bustin Jr | | 16 Laurel Rdg | | | Beacon Falls | CT | 06403 | | Various | Referrers | N | | | | $248.00 |
| 3.432 | Eileen Mayer | | 27 Marigold Circle | | | Egg Harbor Township | NJ | 08234 | | 3/3/2017 | Reimbursement | N | | | | $625.00 |
| 3.433 | Elaine Woolf | | 4398 Corte Al Fresco | | | San Diego | CA | 92130 | | 11/30/2016 | Referrers | N | | | | $56.00 |
| 3.434 | Eleanor K Driscoll | | 201 Seaside Ave | | | Marmora | NJ | 08223 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.435 | Eleanor M Streaker | | 11 Mimosa Drive | | | Cape May | NJ | 08204 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.436 | Eleetra Harris | | 47 Stengel Ave | | | Newark | NJ | 07112 | | 1/10/2017 | Referrers | N | | | | $300.00 |
| 3.437 | Element Power Systems Inc. | | 847 Hollowbrook Drive | | | Brentwood | CA | 94513 | | Various | Permit | N | | | | $1,161.81 |
| 3.438 | Elena Flowers | | 5636 Cabot Dr | | | Oakland | CA | 94611 | | 1/19/2017 | Referrers | N | | | | $45.00 |
| 3.439 | Elizabeth Blackwell | | 1055 Roxwood Ln | | | Boulder | CO | 80303 | | 11/30/2016 | Referrers | N | | | | $11.00 |
| 3.440 | Elizabeth Strom | | 3834 Goldfinch Street | | | San Diego | CA | 92103 | | 2/17/2017 | Referrers | N | | | | $61.00 |
| 3.441 | Elliot Blumberg | | 1218 East 21st Street | | | Oakland | CA | 94606 | | Various | Referrers | N | | | | $1,500.00 |
| 3.442 | Emerson, Tucker Daly | | 46 Hemlock Ln | | | Coventry | CT | 06238 | | Various | Wages | N | | | | $182.90 |
| 3.443 | Emily T Whittle | | 200 Ber Creek Dr | | | Fuquay Varina | NC | 27526 | | 1/19/2017 | Referrers | N | | | | $10.00 |
| 3.444 | Empowered By Light | | 21 Bayview Avenue | | | Larkspur | CA | 94938 | | 11/3/2016 | Supplier | N | | | | $15,000.00 |
| 3.445 | EnergySage, Inc. | | 120 Water St., Suite 400 | | | Boston | MA | 02109 | | Various | Supplier | N | | | | $10,014.00 |
| 3.446 | Enphase Energy Incorporated | | 1420 N McDowell Boulevard | | | Petaluma | CA | 94954 | | Various | Service | N | | | | $26,407.58 |
| 3.447 | Enterprise Fleet Bill | | PO Box 800089 | | | Kansas City | MO | 64180-0089 | | 3/3/2017 | Supplier | N | | | | $81,699.83 |
| 3.448 | Environmental Charter Schools | | 3600 W. Imperial Highway | | | Inglewood | CA | 90303 | | 2/20/2014 | Supplier | N | | | | $750.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.449 | EQ Research LLC | | 401 Harrison Oaks Blvd,Suite 100 | | | Cary | NC | 27513 | | Various | Supplier | N | | | | $2,460.00 |
| 3.450 | Equifax Information SVCS LLC | | PO BOX 105835 | | | Atlanta | GA | 30348-5835 | | 3/7/2017 | Transcepta | N | | | | $118.83 |
| 3.451 | Eric Grob | | 26 Best St. | | | Westwood | NJ | 07675 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.452 | Eric S Taylor | | 13976 Rogers Ln | | | Victorville | CA | 92392 | | 3/3/2017 | Reimbursement | N | | | | $119.00 |
| 3.453 | Eric Schuller | | 2999 Wagner Way | | | Tracy | CA | 95377 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.454 | Eric Treadway | | 14357 Sylmar Court | | | Los Angeles | CA | 91401 | | 1/30/2017 | Reimbursement | N | | | | $198.00 |
| 3.455 | Erik Nicklaw | | 9921 Cato Conquest Town Line Rd | | | Weedsport | NY | 13166 | | 11/9/2016 | Referrers | N | | | | $200.00 |
| 3.456 | Erik Perkowski | | 16 lapis Avenue | | | Dana Point | CA | 92629 | | 1/27/2017 | Supplier | N | | | | $1,000.00 |
| 3.457 | ERIN CZECH | | 2812 RICHLAND AVE | | | SAN JOSE | CA | 95125 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.458 | Erin L Poole | | 20780 Monte Sunset Drive | | | San Jose | CA | 95120 | | Various | Referrers | N | | | | $1,750.00 |
| 3.459 | Erin Rust Newman | | 13974 Tucker Ave | | | Los Angeles | CA | 91342 | | 11/16/2016 | Referrers | N | | | | $250.00 |
| 3.460 | Erlinda Oasin | | 9197 Newmont Dr | | | San Diego | CA | 92129 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.461 | Ernest Hui | | 2713 Fairbrook Dr | | | Mountain View | CA | 94040 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.462 | Ernest J Dube | | 35 Jefferson Street | | | Fairhaven | MA | 02719 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.463 | Ernst & Young | | PO Box 846793 | | | Los Angeles | CA | 90084-6793 | | Various | Supplier | N | | | | $40,084.00 |
| 3.464 | Ernst & Young | | 200 Plaza Drive | | | Secaucus | NJ | 07094 | | 7/8/1905 | Services | N | | | | $203,952.00 |
| 3.465 | Esi G Efseaff | | 1855 n Westwood St | | | Porterville | CA | 93257 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.466 | Esther Martinez | | 34 Zabriskie St | | | Haledon | NJ | 07508 | | 12/15/2016 | Reimbursement | N | | | | $60.00 |
| 3.467 | Ethan Robertson | | 2058 Emory St | | | San Jose | CA | 95128 | | 11/30/2016 | Referrers | N | | | | $10.00 |
| 3.468 | Eugene Powers | | 5764 Chicopee Ave | | | Encino | CA | 91316 | | 2/17/2017 | Referrers | N | | | | $300.00 |
| 3.469 | Evan Gillespie | | 4165 Higuera St | | | Culver City | CA | 90232 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.470 | Evelyn Dixon | | 2360 Cerritos Dr | | | Palm Springs | CA | 92262 | | 1/11/2017 | Referrers | N | | | | $445.00 |
| 3.471 | Eversource | | 107 Selden Street | | | Berlin | CT | 06037 | | Various | Referrers | N | | | | $1,600.00 |
| 3.472 | Everyday Plumbing | | 1827 Rosewood St | | | La Verne | CA | 91750 | | 1/26/2017 | Referrers | N | | | | $595.00 |
| 3.473 | Experian | | P.O. Box 881971 | | | Los Angeles | CA | 90088-1971 | | Various | Supplier | N | | | | $10,244.40 |
| 3.474 | Facebook Inc | | 1601 Willow Road | | | Menlo Park | CA | 94025 | | Various | Supplier | N | | | | $243,634.63 |
| 3.475 | Faraday Inc | | 431 Pine St., #113 | | | Burlington | VT | 05451 | | Various | Transcepta | N | | | | $2,997.00 |
| 3.476 | Farella Braun & Martel LLP | | 235 Montgomery Street, 17th floor | | | San Francisco | CA | 94104 | | Various | Transcepta | N | | | | $20,000.00 |
| 3.477 | Farhad Ahmad | | 669 Dartmore Lane,Apt 351 | | | Hayward | CA | 94544 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.478 | Farideh Afrakhteh | | 119 Diablo Ct | | | Pleasant Hill | CA | 94523 | | 2/8/2017 | Referrers | N | | | | $224.11 |
| 3.479 | Farley, Miranda | | 191 Crooked Putter Dr | | | Las Vegas | NV | 89148 | | Various | Wages | N | | | | $10.00 |
| 3.480 | Farzan, Majid | | 357 Laurel Dr #4 | | | Hayward | CA | 94541 | | Various | Wages | N | | | | $193.00 |
| 3.481 | Fastenal | | PO Box 1286 | | | Winona | MN | 55987-1286 | | 6/30/2016 | Supplier | N | | | | $695.38 |
| 3.482 | Fathom | | 3000F Danville Boulevard 141 | | | Alamo | CA | 94507 | | 1/30/2017 | Supplier | N | | | | $8,783.87 |
| 3.483 | FedEx | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | | Various | Supplier | N | | | | $32,067.84 |
| 3.484 | Fedex Office | | Customer Administration Services,PO Box 672085 | | | Dallas | TX | 75267-2085 | | Various | Supplier | N | | | | $820.24 |
| 3.485 | Felix Llanos | | 62 Capital Dr | | | Washingtonville | NY | 10992 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.486 | Feng Zhang | | 5 Twin Oaks Dr | | | Bridgeton | NJ | 08302 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.487 | Fernando Ferreira | | 12 Garrison Ln. | | | Acushnet | MA | 02743 | | 2/28/2017 | Supplier | N | | | | $1,000.00 |
| 3.488 | Fernando Silva | | 3812 3rd Ave | | | Los Angeles | CA | 90008 | | 1/19/2017 | Referrers | N | | | | $76.00 |
| 3.489 | Ferreira, Peter | | 32 Oakwood Ave | | | Auburn | MA | 01501 | | Various | Wages | N | | | | $152.38 |
| 3.490 | Festival of Ballooning, Inc. | | 363 Route 46 West,Suite 200 | | | Fairfield | NJ | 07004 | | Various | Supplier | N | | | | $3,250.00 |
| 3.491 | Finnie, Charlie | | 128 Alvarado Rd | | | Berkeley | CA | 94705 | | 9/14/2016 | Convertible Notes | N | | | | $50,000.00 |
| 3.492 | Fischer, Sanford | | 408 West Hampton Court | | | Cape May Court House | NJ | 08210 | | Various | Wages | N | | | | $578.88 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.493 | Five Star Auto Body | | 17-19 Felton St | | | Waltham | MA | 02453 | | 1/30/2017 | Referrers | N | | | | $1,000.00 |
| 3.494 | Five9 Inc. | | 4000 Executive Parkway,Suite 400 | | | San Ramon | CA | 94583 | | Various | Transcepta | N | | | | $370,654.11 |
| 3.495 | Fox Sports College Properties | | PO Box 900 | | | Beverly Hills | CA | 90210-0900 | | Various | Supplier | N | | | | $31,250.00 |
| 3.496 | Franco Diamond | | 32 Maiden Lane | | | Oakland | CA | 94602 | | 2/21/2017 | Reimbursement | N | | | | $1,000.00 |
| 3.497 | Frank Jasper | | 1 Midfield Street | | | Sicklerville | NJ | 08081 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.498 | Fred Cimino | | 3085 E Mirada Rd | | | Highland | CA | 92346 | | 1/19/2017 | Referrers | N | | | | $16.00 |
| 3.499 | Fred Douglas Tranzor | | 10159 Azinger Way | | | Sacramento | CA | 95829 | | 11/9/2016 | Referrers | N | | | | $50.00 |
| 3.500 | Frederic Mishkin | | 8 Castle Road | | | Irvington | NY | 10533 | | 1/23/2017 | Referrers | N | | | | $100.00 |
| 3.501 | Fredi B Bloom | | 27 Claus Dr | | | Fairfax | CA | 94930 | | 1/20/2017 | Referrers | N | | | | $1,000.00 |
| 3.502 | Friend, Michael David | | 1105 Bush Street Apt 206 | | | San Francisco | CA | 94109 | | Various | Wages | N | | | | $574.00 |
| 3.503 | Fronius USA LLC | | 6797 Fronius Drive | | | Portage | IN | 46368 | | Various | Supplier | N | | | | $8,611.52 |
| 3.504 | Fue Yang | | 6716 E Flint Way | | | Fresno | CA | 93727 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.505 | Gabriel S Tonozzi | | 24742 Table Meadow Rd | | | Auburn | CA | 95702 | | Various | Referrers | N | | | | $1,750.00 |
| 3.506 | Gail Crane Knight | | 5815 Yokohoma Ct | | | San Diego | CA | 92120 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.507 | Gail E Packer | | 35522 Stagecoach Springs Rd | | | Pine Valley | CA | 91962 | | Various | Referrers | N | | | | $332.98 |
| 3.508 | Gail M Meloan | | 2581 Daisy Lane | | | Fallbrook | CA | 92028 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.509 | Galvis, Ivan | | 75 Page Road #14 | | | Bedford | MA | 01730 | | Various | Wages | N | | | | $556.68 |
| 3.510 | Garic Inc. | | 26 Broadway, Suite 961 | | | New York | NY | | | Various | Supplier | N | | | | $77,021.06 |
| 3.511 | Garland Riggs | | 8603 Nightingale Drive | | | Lanham | MD | 20706 | | 2/17/2017 | Supplier | N | | | | $15.00 |
| 3.512 | Garry E Branchaud | | 288 Bullock Rd | | | East Freetown | MA | 02717 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.513 | Gary K Chang | | 1476 Via Coronel | | | Palos Verdes Estates | CA | 90274 | | 1/11/2017 | Reimbursement | N | | | | $205.00 |
| 3.514 | Gary Neal Hanson | | 1279 Whitsett Dr | | | El Cajon | CA | 92020 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.515 | Gary Roach | | 52 Alvarado Road | | | Berkeley | CA | 94705 | | 12/14/2016 | Referrers | N | | | | $190.00 |
| 3.516 | GE Ventures | Rick Robertson | 2882 San Hill Road, Suite 240 | Attention Chief Risk Officer | | Menlo Park | CA | 94025 | | 5/9/2016 | Convertible Notes | N | | | | $270,000.00 |
| 3.517 | Genability Inc | | 221 Main St Suite 400 | | | San Francisco | CA | 94105 | | Various | Supplier | N | | | | $30,000.00 |
| 3.518 | Genesys Works Bay Area | | 101 2nd Street Ste 500 | | | San Francisco | CA | 94105 | | Various | Supplier | N | | | | $9,562.95 |
| 3.519 | Genevieve Dy | | 4550 Tulip Ave | | | Oakland | CA | 94619 | | 11/30/2016 | Referrers | N | | | | $11.00 |
| 3.520 | Genoveva Smith | | 706 Drew Rd | | | Calexico | CA | 92231 | | 1/3/2017 | Reimbursement | N | | | | $551.00 |
| 3.521 | George Boateng | | 10 Cataline St | | | Worcester | MA | 1605 | | 1/3/2017 | Referrers | N | | | | $500.00 |
| 3.522 | George Gassner | | 321 Allison Street | | | San Francisco | CA | 94112 | | 2/17/2017 | Referrers | N | | | | $13.00 |
| 3.523 | George Kevin Bennett | | 8365 Murphy Road | | | Fulton | MD | 20759 | | 1/19/2017 | Referrers | N | | | | $12.00 |
| 3.524 | George Livingston | | 305 Woodstock Circle | | | Vacaville | CA | 95687 | | 12/28/2016 | Reimbursement | N | | | | $101.17 |
| 3.525 | George R Oechsle | | 5 Clinton Street | | | Homer | NY | 13077 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.526 | George Turner | | 1091 E Sierra Way | | | Palm Springs | CA | 92264 | | 2/17/2017 | Referrers | N | | | | $352.00 |
| 3.527 | George, Joseph John | | 6 Naiomi Dr | | | Gloucester | MA | 01930 | | Various | Wages | N | | | | $61.60 |
| 3.528 | Gerald W. McFaull | | 48837 Sauvignon Ct | | | Fremont | CA | 94539 | | Various | Referrers | N | | | | $2,000.00 |
| 3.529 | Getgo Inc | | 7414 Hollister Ave | | | Goleta | CA | 93117 | | Various | Supplier | N | | | | $12,970.00 |
| 3.530 | GHA Technologies Inc | | 8998 E Raintree Drive | | | Scottsdale | AZ | 85260 | | Various | Supplier | N | | | | $14,374.50 |
| 3.531 | Gifford, John Hamilton | | 636 Crest Dr | | | Ben Lomond | CA | 95005 | | Various | Wages | N | | | | $191.16 |
| 3.532 | Giovanni Rodriguez | | PO Box 364 | | | Nanuet | NY | 10954 | | Various | Supplier | N | | | | $2,000.00 |
| 3.533 | Give Something Back | | Po Box 89-4135 | | | Los Angeles | CA | 90189 | | Various | Supplier | N | | | | $10,302.11 |
| 3.534 | Gjerde, Sean Patrick | | 5050 Laguna Blvd. 112-726 | | | Elk Grove | CA | 94.85 | | Various | Wages | N | | | | $44.85 |
| 3.535 | Gladney, Antionee Salone | | 12604 Blue Ridge | | | Grandview | MO | 64030 | | Various | Wages | N | | | | $491.20 |
| 3.536 | Glass and Marker, Inc. | | 2220 Livingston Street,#209 | | | Oakland | CA | 94707 | | 3/9/2017 | Supplier | N | | | | $75,500.00 |
| 3.537 | Glassdoor, Inc. | | 100 Shoreline Highway,Bldg A | | | Mill Valley | CA | 94941 | | Various | Supplier | N | | | | $23,500.00 |
| 3.538 | Glen Capelli | | 425 Discovery Bay Blvd | | | Discovery Bay | CA | 94505 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.539 | Glenn Brunner | | 8181 Clover Way | | | Buena Park | CA | 90620 | | 1/19/2017 | Referrers | N | | | | $202.00 |
| 3.540 | Glenn Considine | | 7 Groveland St | | | East Hampton | MA | 01027 | | 1/13/2017 | Referrers | N | | | | $595.72 |
| 3.541 | Glenn Rosario | | 7025 Newport Court | | | Dublin | CA | 94568 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.542 | Gloria Vega | | 7380 Formal Ct. | | | San Diego | CA | 92120 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.543 | Gloria Velasco | | 3201 W Meyers Rd | | | San Bernardino | CA | 92407 | | Various | Referrers | N | | | | $577.00 |
| 3.544 | Go Green Electric, Inc. | | 1730 S Logan St | | | Denver | CO | 80210 | | Various | Permit | N | | | | $948.73 |
| 3.545 | Goodman, Dana Gabrielle | | 86 Holden St | | | Providence | RI | 02908 | | Various | Wages | N | | | | $179.31 |
| 3.546 | Goodwin Procter LLP | | 100 Northern Avenue | | | Boston | MA | 02210 | | Various | Supplier | N | | | | $3,276.00 |
| 3.547 | Google Inc. | | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Various | Supplier | N | | | | $386,737.36 |
| 3.548 | Gopalakrishna P Jayasankar | | 2455 East Oakmont Ave | | | Fresno | CA | 93730 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.549 | Grant, Geoffrey Russell | | 27 Borden St | | | New Bedford | MA | 02740 | | Various | Wages | N | | | | $76.68 |
| 3.550 | Greener Capital Partners II, LP | Charlie Finnie | 128 Alvarado Rd | | | Berkeley | CA | 93705 | | 6/13/2016 | Convertible Notes | N | | | | $750,000.00 |
| 3.551 | Greenlancer | | 615 Griswold St, Suite 1020 | | | Detroit | MI | 48226 | | Various | Supplier | N | | | | $600.00 |
| 3.552 | Greensfelder Commercial Real Estate LLC | | 955 Ordway St,2nd Floor | | | Albany | CA | 94706 | | Various | Supplier | N | | | | $24,602.50 |
| 3.553 | Greentech Capital Advisors Securities, LLC | | 640 Fifth Avenue, 16th Floor | | | New York | NY | 10019 | | 2/17/2017 | Supplier | N | | | | $10,077.18 |
| 3.554 | Gregg A Bilotta | | 72 Schriever Ln | | | New City | NY | 10956 | | Various | Referrers | N | | | | $11,335.00 |
| 3.555 | Gregory A Wick | | 45159 Vine Cliff St | | | Temecula | CA | 92592 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.556 | Gregory Ericks | | 2290 La Mar Ct | | | Concord | CA | 94518 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.557 | Gregory Ginis | | 22 Twin Oaks Ct | | | Jackson | NJ | 08527 | | Various | Reimbursement | N | | | | $345.00 |
| 3.558 | Gregory J. Hoddy | | 30 Browning Road | | | Jewett City | CT | 06351 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.559 | Gregory L Colby | | 475 Fircrest Dr | | | Ukiah | CA | 95482 | | 12/13/2016 | Supplier | N | | | | $750.00 |
| 3.560 | Gregory Lee Colby | | 475 Fircrest Drive | | | Ukiah | CA | 95482 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.561 | Gregory Pajer | | 12944 Hartsook St | | | Sherman Oaks | CA | 91423 | | 2/17/2017 | Referrers | N | | | | $37.00 |
| 3.562 | Griffith, Patrick | | 801 Tesoro Court | | | Monterey | CA | 93940 | | 9/12/2016 | Convertible Notes | N | | | | $100,000.00 |
| 3.563 | Guerrero, Jeffrey Salvatera | | 6023 Stacy Ave | | | Sacramento | CA | 95823 | | Various | Wages | N | | | | $157.66 |
| 3.564 | Guettel, Alec | Alec Guettel | 246 Guard Hill Road | | | Bedford Corners | NY | 10549 | | Various | Convertible Notes | N | | | | $920,000.00 |
| 3.565 | Gursharan S Kahlon | | 1722 Laguna Hills Lane | | | Pleasanton | CA | 94566 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.566 | Gurvinder Wason | | 13443 Pala Ave | | | Sylmar | CA | 91342 | | 12/14/2016 | Referrers | N | | | | $55.00 |
| 3.567 | Hardeep Singh Garewal | | 1138 Michael Dr | | | Tracy | CA | 95377 | | Various | Referrers | N | | | | $2,000.00 |
| 3.568 | Harry Bien-aime | | 81 Kimberly Lane | | | Watertown | CT | 06795 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.569 | Harvey A Elder | | 11577 Acacia St | | | Loma Linda | CA | 92354 | | 11/30/2016 | Referrers | N | | | | $436.00 |
| 3.570 | Harvey Stewart | | 8422 Golden Ave | | | Lemon Grove | CA | 91945 | | 1/19/2017 | Referrers | N | | | | $95.00 |
| 3.571 | Harvey Weller | | 8898 Ellison Road | | | Baldwinsville | NY | 13027 | | 2/17/2017 | Referrers | N | | | | $17.00 |
| 3.572 | Haseen Haseen | | 24 E Hawthorne Dr | | | Newark | DE | 19702 | | 12/16/2016 | Referrers | N | | | | $750.00 |
| 3.573 | Hayman, Ryon James | | 73 Buckberg Rd | | | Tomkins Cove | NY | 10986 | | Various | Wages | N | | | | $613.78 |
| 3.574 | Headland Communications | | PO Box 7775 #23630 | | | San Francisco | CA | 94120-7775 | | Various | Supplier | N | | | | $100,732.98 |
| 3.575 | Health  Dimensions | | 2942 Harding Street | | | Carlsbad | CA | 92008 | | 10/26/2016 | Supplier | N | | | | $2,333.33 |
| 3.576 | Heather Blair | | 4833 Denny Avenue | | | North Hollywood | CA | 91601 | | Various | Reimbursement | N | | | | $437.54 |
| 3.577 | Heather Nicole Rangel | | 5740 North Rumi Avenue | | | Fresno | CA | 93723 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.578 | Hector Valencia | | 3423 Santos Circle | | | Cameron Park | CA | 95682 | | 1/19/2017 | Referrers | N | | | | $41.00 |
| 3.579 | Heidrick & Struggles | | 1133 Paysphere Circle | | | Chicago | IL | 60674-1010 | | Various | Supplier | N | | | | $136,632.61 |
| 3.580 | Heine, Troy Ashton | | 2106 26th Ave. | | | San Francisco | CA | 94116 | | Various | Wages | N | | | | $60.00 |
| 3.581 | Helal Uddin | | 403 N 10th St. | | | Prospect Park | NJ | 07508 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.582 | HelioPower, Inc. | | 25747 Jefferson Ave. | | | Murrieta | CA | 92562 | | Various | Service | N | | | | $14,484.20 |
| 3.583 | Helios Invest, LLC (as assignee of International SIF SICA V SA) | Johan Symmons | 2 Rue Jean Bertholet | | | Luxembourg | | L-1233 | Grand Duchy of Luxembourg | Various | Convertible Notes | N | | | | $7,000,000.00 |
| 3.584 | Henrietta Manes | | 1523 E Mendocino St | | | Mendocino | CA | 91001 | | 1/18/2017 | Referrers | N | | | | $148.88 |
| 3.585 | Henry S Vacek | | 336 County Highway 116 | | | Johnstown | NY | 12095 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.586 | Hensley, Jonathan Michael | | 1201 Scott Ave Apt 117 | | | Clovis | CA | 93612 | | Various | Wages | N | | | | $19.65 |
| 3.587 | Hernandez, Edward L | | 77 Morrisee Avenue | | | Wallington | NJ | 07057 | | Various | Wages | N | | | | $58.83 |
| 3.588 | Hernandez, Martin | | 6009 W. 86th Pl. | | | Los Angeles | CA | 90045 | | Various | Wages | N | | | | $646.80 |
| 3.589 | Highlight Building Maintenance LLC DBA HBM | | PO BOx 29218 | | | Parkville | MO | 64152 | | Various | Supplier | N | | | | $7,999.99 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.590 | Hill & Schumacher Patent & Trademark Agents | | 264 Avenue Road | | | Toronto | | M4V 2G7 | Canada | 2/17/2017 | Supplier | N | | | | $835.00 |
| 3.591 | Hilsabeck, Mark | | 624 40th Street | | | Richmond | CA | 94805 | | Various | Wages | N | | | | $37.24 |
| 3.592 | HIMIR MODI | | 103 TREETOP LANE | | | EGG HARBOR TOWNSHIP | NJ | 08234 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.593 | Hin-Tat Henrick Yau | | 755 Portofino Pl | | | San Jose | CA | 95136 | | Various | Referrers | N | | | | $1,750.00 |
| 3.594 | Hoang, Alexander Quoc-Hao | | 1734 Coyote Court | | | Vista | CA | 92084 | | Various | Wages | N | | | | $120.00 |
| 3.595 | Hochman, Matthew Ian | | 4899 Montrose Apt 1701 | | | Houston | TX | 77006 | | Various | Wages | N | | | | $25.00 |
| 3.596 | Hollingshead, Susan Munsell | | 233 Oak Knoll Loop | | | Walnut Creek | CA | 94596 | | Various | Wages | N | | | | $85.61 |
| 3.597 | Home Show Consultants | | 7900 Limonite Ave #G-233 | | | Riverside | CA | 92509 | | Various | Supplier | N | | | | $11,340.00 |
| 3.598 | Hootsuite Media Inc. | | 5 East 8th Avenue | | | Vancouver | BC | | Canada | 3/1/2017 | Supplier | N | | | | $900.00 |
| 3.599 | Hough, William Amos | | 12 Donna Road | | | West Wareham | MA | 02576 | | Various | Wages | N | | | | $190.08 |
| 3.600 | Howard Spinner | | 6944 Wisteria Street | | | San Ramon | CA | 94583 | | 2/17/2017 | Referrers | N | | | | $225.00 |
| 3.601 | Humanity.com Inc | | | | | | | | | 3/8/2017 | Supplier | N | | | | $150.00 |
| 3.602 | Humberto Carrasquero | | 387 Stillwater Ave | | | Stamford | CT | 06902 | | 12/12/2016 | Referrers | N | | | | $124.00 |
| 3.603 | Hung Ngo | | 239 Warren St | | | Waltham | MA | 02453 | | 1/5/2017 | Reimbursement | N | | | | $50.00 |
| 3.604 | Hyde Printing | | 2748 Willow Pass Road | | | Concord | CA | 94519-2546 | | Various | Supplier | N | | | | $1,555.81 |
| 3.605 | HyunJung Lee | | 575 Lambert Rd | | | Orange | CT | 06477 | | 3/6/2017 | Referrers | N | | | | $124.00 |
| 3.606 | Iain Nicklin | | 104 Baker St., Apt. 2 | | | San Francisco | CA | 94117 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.607 | Ian Johnson | | 266 Prospect St | | | Plantsville | CT | 06479 | | 3/2/2017 | Reimbursement | N | | | | $122.85 |
| 3.608 | Ice-Masters Inc | | 6218 Melrose | | | Shawnee | KS | 66203 | | 11/30/2016 | Supplier | N | | | | $277.89 |
| 3.609 | Imperial Parking (U.S) INC | | Dept CH 19118 | | | Palatine | IL | 60055-9118 | | Various | Supplier | N | | | | $22,173.06 |
| 3.610 | Indhira Calle | | 26 Dunster Street | | | Carteret | NJ | 07008 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.611 | Indiana Bernal | | 3104 Milner Rd | | | Antioch | CA | 94509 | | 11/28/2016 | Referrers | N | | | | $100.00 |
| 3.612 | Indicom Electric | | 3402 East Wier Avenue | | | Phoenix | AZ | 85040 | | 1/3/2017 | Installation | N | | | | $3,037.50 |
| 3.613 | Informatica LLC | | P O Box 49085 | | | San Jose | CA | 95161-9085 | | 1/12/2017 | Supplier | N | | | | $8,437.50 |
| 3.614 | Ingrid Good | | 3017 Dohr St | | | Berkeley | CA | 94702 | | 1/18/2017 | Reimbursement | N | | | | $361.93 |
| 3.615 | Innovation Advertising LLC | | 1900 South Norfolk Street Suite 217 | | | San Mateo | CA | 94403 | | 11/15/2016 | Supplier | N | | | | $2,398.30 |
| 3.616 | Irma R. Harris-Horne | | 6971 Mortara Court | | | Vallejo | CA | 94591 | | 1/11/2017 | Supplier | N | | | | $750.00 |
| 3.617 | IronRidge, Inc. | | East Coast Logistics & Distribution,220 Oak Hill Road | | | Mountaintop | PA | 18707 | | Various | Transcepta | N | | | | $249,816.00 |
| 3.618 | Ivan Beltran | | 1960 W. 15th lane | | | Yuma | AZ | 85364 | | 1/3/2017 | Reimbursement | N | | | | $618.82 |
| 3.619 | J2 Global Canada | | PO BOX 512986 | | | Los Angeles | | 90051-0986 | | Various | Supplier | N | | | | $626.40 |
| 3.620 | Jack Ebersole | | 17052 Castle Hill Rd | | | Hagerstown | MD | 21740 | | 1/19/2017 | Referrers | N | | | | $296.00 |
| 3.621 | Jack London Square Exisiting(Oakland) Owner LLC | | 4700 Wilshire Blvd | | | Los Angeles | CA | 90010 | | Various | Landlord | N | | | | $375,278.53 |
| 3.622 | Jack Uppal | | 1218 Overland Ln | | | Lincoln | CA | 95648 | | Various | Referrers | N | | | | $1,750.00 |
| 3.623 | Jacqueline Downing | | 1834 W Kenneth Rd | | | Glendale | CA | 91201 | | 2/17/2017 | Referrers | N | | | | $24.00 |
| 3.624 | Jade Global Inc. | | 1731 Technology Drive,Suite 350 | | | San Jose | CA | 95110 | | Various | Supplier | N | | | | $124,710.00 |
| 3.625 | Jakeline Valdivieso | | 162 Berkeley Ave | | | Newark | NJ | 07107 | | 2/7/2017 | Referrers | N | | | | $83.00 |
| 3.626 | James A Koppenhaver, PE | | 304 Logan Avenue | | | Wyomissing | PA | 19610 | | Various | Supplier | N | | | | $5,127.00 |
| 3.627 | James A Kulk | | 7207 Calidris Lane | | | Carlsbad | CA | 92011 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.628 | James Blume | | 5008 Cloister Drive | | | Rockville | MD | 20852 | | 12/14/2016 | Referrers | N | | | | $22.00 |
| 3.629 | James E Odle | | 12481 Mirar De Valle Rd | | | Valley Center | CA | 92082 | | 2/17/2017 | Referrers | N | | | | $144.00 |
| 3.630 | James F Hammell | | 27 Sandstone Dr | | | Sicklerville | NJ | 08081 | | Various | Referrers | N | | | | $2,000.00 |
| 3.631 | James Forance | | 21 Pheasant Ln | | | Dracut | MA | 01826 | | Various | Referrers | N | | | | $700.00 |
| 3.632 | James L Burns | | 822 Union St | | | Cary | NC | 27511 | | Various | Referrers | N | | | | $8,000.00 |
| 3.633 | James L Maxwell | | 1599 N Dara Ave | | | Clovis | CA | 93619 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.634 | James Lee | | 2629 Foothill Blvd #231 | | | La Crescenta | CA | 91214 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.635 | James M Hunsicker | | 1 Amber Jack Rd | | | Cape May Court House | NJ | 08210 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.636 | James M Labillois | | 412 High Street | | | Abington | MA | 02351 | | 11/9/2016 | Referrers | N | | | | $300.00 |
| 3.637 | James M Wagner | | 3405 W Monte Vista Ct | | | Visalia | CA | 93277 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.638 | James Michael Benton | | 8745 Lake Angela Drive | | | San Diego | CA | 92119 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.639 | James P Brown | | 244 S Sunnyslope Ave | | | Miami | AZ | 85539 | | 11/30/2016 | Referrers | N | | | | $68.00 |
| 3.640 | James Panaccione | | 28 Francis Drive | | | Hillsborough | NJ | 08844 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.641 | James S Sandler as Trustee under the James Sandler Revocable Trust UA dated 4/29/1999 | James Sandler | 185 Edgewood Avenue | | | San Francisco | CA | 94117 | | Various | Convertible Notes | N | | | | $460,000.00 |
| 3.642 | James Smoyer | | 442 Troy Road | | | Ithaca | NY | 14850 | | 12/14/2016 | Referrers | N | | | | $10.00 |
| 3.643 | James Toto | | 125 Haddon Rd | | | Somers Point | NJ | 08244 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.644 | James W Suh | | 13566 Cedar Grove Ln | | | Moorpark | CA | 93021 | | Various | Referrers | N | | | | $1,250.00 |
| 3.645 | James Weil | | 17662 Los Alamos St | | | Fountain Valley | CA | 92708 | | 2/14/2017 | Reimbursement | N | | | | $294.88 |
| 3.646 | Jamie Robertson | | 3842 Bayo Street | | | Oakland | CA | 94619 | | 12/14/2016 | Referrers | N | | | | $80.00 |
| 3.647 | Jan Sacks | | 8371 W 4th Street | | | Los Angeles | CA | 90048 | | 11/30/2016 | Referrers | N | | | | $65.00 |
| 3.648 | Jane Magee | | 637 Castro Street | | | San Francisco | CA | 94114 | | 12/19/2016 | Supplier | N | | | | $1,000.00 |
| 3.649 | Janet Todd | | 2261 W Orange Ave | | | Porterville | CA | 93257 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.650 | Janis Hsing | | 6164 Granby Ave | | | Alta Loma | CA | 91737 | | 1/19/2017 | Referrers | N | | | | $19.00 |
| 3.651 | Jasmeet Kanwar | | 2998 W Sugar Hill Terr | | | Dublin | CA | 94523 | | 1/24/2017 | Referrers | N | | | | $750.00 |
| 3.652 | Jasminka Weed | | 9742 Marcus Lane | | | Tujunga | CA | 91042 | | 2/17/2017 | Referrers | N | | | | $64.00 |
| 3.653 | Jason Christ | | 68 E Bonita Rd | | | Chula Vista | CA | 91910 | | 1/3/2017 | Referrers | N | | | | $75.00 |
| 3.654 | Jason Ewert | | 30134 Centro Vista | | | Highland | CA | 92346 | | 12/19/2016 | Supplier | N | | | | $161.39 |
| 3.655 | Jason T. Su | | 25502 Nottingham Ct | | | Laguna Hills | CA | 92653 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.656 | Javelin Logistics | | 7447A Morton Avenue | | | Newark | CA | 94560 | | Various | Supplier | N | | | | $118,694.26 |
| 3.657 | Jay Patel | | 34 Carroll Rd | | | Woburn | MA | 01801 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.658 | Jayulkumar Patel | | 287 Bryant Ave | | | Floral Park | NY | 11001 | | 9/28/2016 | Referrers | N | | | | $1,000.00 |
| 3.659 | JCP&L | | Jersey Central Power & Light | 331 Newman Springs Rd,Suite 325 | | Red Bank | NJ | 07701 | | Various | Referrers | N | | | | $313.20 |
| 3.660 | Jeanette Young | | 92 Meadow Run Road | | | Bordentown | NJ | 08505 | | Various | Referrers | N | | | | $2,000.00 |
| 3.661 | Jeannine Reynolds | | 10105 E Navajo Pl | | | Sun Lakes | AZ | 85248 | | 12/28/2016 | Reimbursement | N | | | | $176.37 |
| 3.662 | Jeff Christiansen (CA) | | 4143 Belement Avenue | | | Corona | CA | 92883 | | 1/19/2017 | Referrers | N | | | | $96.00 |
| 3.663 | Jeffrey Jones | | 18 Waverly Drive | | | Lumberton | NJ | 08048 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.664 | Jeffrey M. Bagley | | 2738 Belden Drive | | | Los Angeles | CA | 90068 | | 2/3/2017 | Referrers | N | | | | $750.00 |
| 3.665 | Jeffrey Scott Reilly | | 29167 Black Hills Cir | | | Menifee | CA | 92584 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.666 | Jenkins, Stephanie Anne | | 5414 Valley Green Drive D3 | | | Wilmington | DE | 19808 | | Various | Wages | N | | | | $155.63 |
| 3.667 | Jennifer Ann Wright | | 2780 Rambling Vista Road | | | Chula Vista | CA | 91915 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.668 | Jennifer Heyne | | 4655 Mayo Court | | | Redding | CA | 96001 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.669 | Jennifer L Cummings | | 75321 Spyglass Drive | | | Indian Wells | CA | 92210 | | 2/17/2017 | Referrers | N | | | | $115.00 |
| 3.670 | Jennifer L Russell | | 526 Clayton Ave | | | El Cerrito | CA | 94530 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.671 | Jennifer Protil | | 16231 Whitehaven Rd | | | Silver Spring | MD | 20906 | | 1/19/2017 | Referrers | N | | | | $122.00 |
| 3.672 | Jens Koerner | | 280 California St. | | | Campbell | CA | 95008 | | 2/23/2017 | Referrers | N | | | | $300.00 |
| 3.673 | Jeremias Barahona | | 76 Essex St | | | Maiden | MA | 02148 | | 1/19/2017 | Referrers | N | | | | $250.00 |
| 3.674 | Jeremy Box | | 2608 S. Lexington Pl | | | Ontario | CA | 91761 | | 2/17/2017 | Referrers | N | | | | $45.00 |
| 3.675 | Jeremy Putz | | 13027 N 41st Pl | | | Phoenix | AZ | 85032 | | 12/7/2016 | Referrers | N | | | | $325.00 |
| 3.676 | Jermaine Cornish | | 15611 Kalisher St | | | Granada Hills | CA | 91344 | | 12/14/2016 | Referrers | N | | | | $46.00 |
| 3.677 | Jesse Munoz | | 703 Experimental Station Rd | | | Paso Robles | CA | 93446 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.678 | Jessica M. Flynn Constantineau | | 1304 Gracelyn Street | | | Orland | CA | 95963 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.679 | Jessica Spry | | 7 Estrella Avenue | | | Piedmont | CA | 94611 | | 11/30/2016 | Referrers | N | | | | $43.00 |
| 3.680 | Jessica Zepeda-Mackasey | | 41 Sedgewick Ave | | | Darien | CT | 06820 | | 1/23/2017 | Referrers | N | | | | $124.00 |
| 3.681 | Jetstream Ventures | Joel Dobberpuhl | c/o Jetstream Capital | 12 Cadillac Drive, Suite 280 | | Brentwood | TN | 37027 | | Various | Convertible Notes | N | | | | $3,150,000.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.682 | Jevel C Will | | 9355 Knollwood Way | | | Santee | CA | 92071 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.683 | Jewell Anderson | | 12710 Laurel St., Unit 116 | | | Lakeside | CA | 92040 | | 1/25/2017 | Referrers | N | | | | $232.49 |
| 3.684 | Jian Ping Zhang | | 5 Neal Street | | | Newton | MA | 02462 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.685 | Jill M. Moeller | | 603 Eucalyptus Drive | | | El Segundo | CA | 90245 | | 1/19/2017 | Referrers | N | | | | $25.00 |
| 3.686 | Jill Okamura | | 5096 Shady Ave. | | | San Jose | CA | 95129 | | 1/19/2017 | Referrers | N | | | | $92.00 |
| 3.687 | Jillian Nguyen | | 14111 Shirley Street | | | Westminster | CA | 92683 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.688 | Jillian West | | 829 Regal Road | | | Berkeley | CA | 94708 | | 3/1/2017 | Referrers | N | | | | $1,000.00 |
| 3.689 | Jin Kim | | 21194 Bank Mill Rd | | | Saratoga | CA | 95070 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.690 | Joan Fareria | | 200 Parker Rd | | | Somers | CT | 06071 | | 1/30/2017 | Referrers | N | | | | $124.00 |
| 3.691 | JoAnne Kriskowski | | 177 Keller Road | | | Callicoon Center | NY | 12724 | | 2/17/2017 | Referrers | N | | | | $29.00 |
| 3.692 | Joanne M Haier | | 7105 Bunal Drive | | | Rome | NY | 13440 | | 2/1/2017 | Referrers | N | | | | $283.95 |
| 3.693 | Jobvite, Inc. | | 1300 El Camino Real,Suite 400 | | | San Mateo | CA | 94402 | | Various | Supplier | N | | | | $15,200.00 |
| 3.694 | Joe Molitor | | 1550 N Stapley Drive, Unit #33 | | | Mesa | AZ | 85203 | | Various | Supplier | N | | | | $1,170.00 |
| 3.695 | Johannes P.G. Slaghekke | | 7 Courtney Place | | | Surrey Cobham | KT11 2BE | | United Kingdom | 7/1/2016 | Convertible Notes | N | | | | $55,000.00 |
| 3.696 | John Bouchard | | 250 Homestead Ave | | | Rehoboth | MA | 02769 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.697 | John Carney | | 597 Long Bar Rd | | | Oroville | CA | 95966 | | 1/18/2017 | Referrers | N | | | | $563.00 |
| 3.698 | John Cinosky | | 3 Marta Ct | | | Brick | NJ | 08723 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.699 | John Connolly | | 957 Cheyenne Dr | | | Walnut Creek | CA | 94598 | | 2/15/2017 | Referrers | N | | | | $200.00 |
| 3.700 | John DeLeo | | 8 Elyse Dr | | | New Paltz | NY | 12561 | | 1/19/2017 | Referrers | N | | | | $196.00 |
| 3.701 | John G Addrizzo | | 402 Four Seasons Lane | | | Montvale | NJ | 07645 | | 1/3/2017 | Referrers | N | | | | $150.00 |
| 3.702 | John Gearen | | 1630 Blake Street | | | Berkeley | CA | 94703 | | 12/14/2016 | Supplier | N | | | | $1,000.00 |
| 3.703 | John Hahus | | 11100 Canyon Rd | | | Forestville | CA | 95436 | | 1/23/2017 | Referrers | N | | | | $100.00 |
| 3.704 | John Henrie | | 12 Pheasant Ln | | | Suffield | CT | 06078 | | 1/3/2017 | Referrers | N | | | | $124.00 |
| 3.705 | John L. West | | 38 Russell Rd. | | | Mashpee | MA | 02649 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.706 | John Lundberg | | 9562 Tamarind Avenue | | | Fontana | CA | 92335 | | Various | Referrers | N | | | | $547.38 |
| 3.707 | John M Texeira | | 3151 New Hampshire Dr | | | Corona | CA | 92881 | | 2/16/2017 | Referrers | N | | | | $130.00 |
| 3.708 | John Nogawski | | 1000 S Carmelina Ave. | | | Los Angeles | CA | 90049 | | 11/30/2016 | Referrers | N | | | | $87.00 |
| 3.709 | John Norona | | 115 Warren Drive | | | Elkton | MD | 21921 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.710 | John Odom | | 9216 Tropico Dr | | | La Mesa | CA | 91941 | | 1/3/2017 | Referrers | N | | | | $99.98 |
| 3.711 | John Perry | | 44 Grant St | | | No. Dartmouth | MA | 02747 | | 1/31/2017 | Referrers | N | | | | $1,000.00 |
| 3.712 | John Q Crowther | | 107 Sunset Drive | | | Mt. Royal | NJ | 08061 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.713 | John R Hays | | 20 Greenwood Lane | | | Lincoln | RI | 02865 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.714 | John Robert Huckins Sr | | 17854 Hartland St | | | Reseda | CA | 91335 | | 11/30/2016 | Referrers | N | | | | $27.00 |
| 3.715 | John V Stuppiello | | 20 N Sheridan Ave | | | Bethpate | NY | 11714 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.716 | John Vallow | | 13921 Milan St | | | Westminster | CA | 92683 | | 1/11/2017 | Supplier | N | | | | $500.00 |
| 3.717 | Jon Forstot | | 4987 New Ranch Rd | | | El Cajon | CA | 92020 | | 2/13/2017 | Reimbursement | N | | | | $192.66 |
| 3.718 | Jon Geller | | 378A Sunset Way | | | Mill Valley | CA | 94941 | | 12/14/2016 | Referrers | N | | | | $145.00 |
| 3.719 | Jon Stockford | | 72 Pheasant Run | | | Oakdale | CT | 06370 | | Various | Reimbursement | N | | | | $118.96 |
| 3.720 | Jon Tanaka | | 109 Vallecitos Way | | | Los Gatos | CA | 95032 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.721 | JONATHAN ALLEN | | 4183 Observatory Ave | | | Oakland | CA | 94619 | | 12/14/2016 | Referrers | N | | | | $10.00 |
| 3.722 | Jonathan Burley | | 67 Tara Rd | | | Orinda | CA | 94563 | | 1/30/2017 | Referrers | N | | | | $250.00 |
| 3.723 | Jonathan Tindall | | 16 Catalpa Ct | | | Napa | CA | 94558 | | 11/1/2016 | Referrers | N | | | | $200.00 |
| 3.724 | Jonathan Wright | | 646 E Maryland Ave | | | Claremont | CA | 91711 | | 1/19/2017 | Referrers | N | | | | $121.00 |
| 3.725 | Jose A Hernandez | | 2341 Etcheverry Dr | | | Stockton | CA | 95212 | | 2/22/2017 | Referrers | N | | | | $150.00 |
| 3.726 | Jose Davalos | | 6579 Laurel Street | | | Corona | CA | 92880 | | 1/19/2017 | Referrers | N | | | | $232.00 |
| 3.727 | Jose Gaspar | | 150 Potter Street | | | South Dartsmouth | MA | 02748 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.728 | Jose Rodriguez | | 43 Commonwealth Ave | | | Fall River | MA | 02721 | | 1/3/2017 | Supplier | N | | | | $250.00 |
| 3.729 | Joselyn Geaga-Rosenthal | | 146 N Coronado Street | | | Los Angeles | CA | 90026 | | 2/17/2017 | Referrers | N | | | | $65.00 |
| 3.730 | Joseph A Carr II | | 1590 West Minarets Avenue | | | Fresno | CA | 93711 | | 1/17/2017 | Referrers | N | | | | $750.00 |
| 3.731 | Joseph A Collett III | | 58 Nobby Lane | | | W. Yarmouth | MA | 02673 | | 12/6/2016 | Referrers | N | | | | $500.00 |
| 3.732 | Joseph and Cynthia Pugh | | 13382 Choco Rd | | | Apple Valley | CA | 92308 | | 3/1/2017 | Referrers | N | | | | $500.00 |
| 3.733 | Joseph Boone | | 1470 Andrews St | | | San Luis Obispo | CA | 93401 | | 11/30/2016 | Referrers | N | | | | $169.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.734 | Joseph Cereola | | 4728 Driftwood Way | | | Oceanside | CA | 92057 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.735 | Joseph Chu | | 325 S. Craig Avenue | | | Pasadena | CA | 91107 | | 12/12/2016 | Referrers | N | | | | $1,000.00 |
| 3.736 | Joseph Dagostino | | 38 Loop Drive | | | Sayville | NY | 11782 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.737 | Joseph Delamater | | 14 Beverly Ln | | | Peekskill | NY | 10566 | | 1/19/2017 | Referrers | N | | | | $87.00 |
| 3.738 | Joseph G Anderson | | 19000 E Stampede Rd | | | Clements | CA | 95227 | | 10/25/2016 | Reimbursement | N | | | | $371.15 |
| 3.739 | Joseph J Ott | | 30061 Hillside Terrace | | | San Juan Capistrano | CA | 92675 | | 1/19/2017 | Referrers | N | | | | $338.00 |
| 3.740 | Joseph L Burroughs | | 31854 Empresa Circle | | | Murrieta | CA | 92563 | | 12/27/2016 | Supplier | N | | | | $250.00 |
| 3.741 | Joseph M McLaughlin | | 103 Cabot Lane | | | Egg Harbor Township | NJ | 08234 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.742 | Joseph M. Kippels | | 121 La Espiral Rd | | | Orinda | CA | 94563 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.743 | Joseph P Kell | | 1135 Banya Way | | | Pacifica | CA | 94044 | | 2/17/2017 | Referrers | N | | | | $74.00 |
| 3.744 | Josephine Charlotte Coatsworth | | 65 Oak Ridge Rd. | | | Berkeley | CA | 94705 | | 1/19/2017 | Referrers | N | | | | $86.00 |
| 3.745 | Josh Burkett | | 13633 Morrison St | | | Sherman Oaks | CA | 91423 | | 11/30/2016 | Referrers | N | | | | $51.00 |
| 3.746 | Josh Garabedian | | 7118 Elmhurst Ave | | | Alta Loma | CA | 91701 | | 2/17/2017 | Referrers | N | | | | $150.00 |
| 3.747 | Joshua Collins | | 959 Spruce St | | | Berkeley | CA | 94707 | | 2/2/2017 | Referrers | N | | | | $140.00 |
| 3.748 | Juan Orozco Garcia | | 2717 Twain Ave | | | Clovis | CA | 93611 | | 1/31/2017 | Referrers | N | | | | $599.00 |
| 3.749 | Juanita Kempe | | 658 South Mansfield Avenue | | | Los Angeles | CA | 90036 | | 2/17/2017 | Referrers | N | | | | $89.00 |
| 3.750 | Judge Technical Staffing | | P O Box 820120 | | | Philadelphia | PA | 19182-0120 | | Various | Supplier | N | | | | $40,976.00 |
| 3.751 | Judith Silberman | | 7906 Bayshore Dr. | | | Margate City | NJ | 08402 | | 2/27/2017 | Referrers | N | | | | $100.00 |
| 3.752 | Judy I. Murphy | | 50 Francis Ave | | | Riverside | RI | 02915 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.753 | JULIE J ANDERSON | | 2755 Secret Lake Lane | | | Fallbrook | CA | 92028 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.754 | Julie Mascarenas | | 817 Lambaren Ave. | | | Livermore | CA | 94551 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.755 | Julios Handyman | | 3425 Maricopa Avenue | | | Richmond | CA | 94804 | | 3/1/2017 | Supplier | N | | | | $350.00 |
| 3.756 | Justin R LeClaire | | 1408 Calle Laureles | | | Santa Maria | CA | 93458 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.757 | Kai Johnson | | 17 Parkside Dr | | | Jamaica Plain | MA | 02130 | | Various | Reimbursement | N | | | | $220.00 |
| 3.758 | Kaliappan Pitchaiah | | 525 Pythagoras Path | | | Middletown | DE | 19709 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.759 | Kalindi N Patwa | | 716 Ashton Oaks Way | | | San Jose | CA | 95138 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.760 | Kalyan Gopavarapu | | 963 Bryant Way | | | Sunnyvale | CA | 94087 | | 11/30/2016 | Referrers | N | | | | $351.00 |
| 3.761 | Kamaljit Dhami | | 4356 Michael Ave | | | Fremont | CA | 94538 | | Various | Referrers | N | | | | $1,750.00 |
| 3.762 | Kanwar Narula | | 501 Township Line Road | | | Belle Mead | NJ | 08502 | | 1/31/2017 | Referrers | N | | | | $250.00 |
| 3.763 | Karen Fleshman | | 5 Galilee lane #2 | | | San Francisco | CA | 94115 | | 12/27/2016 | Supplier | N | | | | $5,250.00 |
| 3.764 | Karen Loshbaugh | | 28735 Twin Oaks Valley Rd | | | Vista | CA | 92084 | | 11/30/2016 | Referrers | N | | | | $109.00 |
| 3.765 | Karim Elmohdi | | 6109 Meadowview Ave | | | North Bergen | NJ | 07047 | | 12/15/2016 | Reimbursement | N | | | | $50.00 |
| 3.766 | Katherine Kirsch | | 7111 Woodland Ave | | | Takoma Park | MD | 20912 | | 12/14/2016 | Referrers | N | | | | $73.00 |
| 3.767 | Kathleen Latshaw | | 2017 Ocean Lane | | | Williamstown | NJ | 08094 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.768 | Kathleen Mulligan | | 33 Bald Hill Rd | | | Spencer | NY | 14883 | | 11/30/2016 | Referrers | N | | | | $13.00 |
| 3.769 | Katie Le | | 10032 Bonser Ave | | | Garden Grove | CA | 92804 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.770 | Keith Danzy | | 1 Linda Street | | | West Haven | CT | 06516 | | 1/17/2017 | Reimbursement | N | | | | $86.10 |
| 3.771 | Keith Gerrity | | 7 Jasmine Dr | | | Burlington | NJ | 08016 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.772 | Keith Robertson | | 24856 Magnolia Circle | | | Millsboro | DE | 19966 | | Various | Referrers | N | | | | $2,000.00 |
| 3.773 | Kellen Voland | | 161 Spicer Hill Rd | | | Ledyard | CT | 06339 | | 2/6/2017 | Referrers | N | | | | $124.00 |
| 3.774 | Ken Branchaud | | 260 Norlen Park | | | Bridgewater | MA | 02324 | | 1/19/2017 | Referrers | N | | | | $270.00 |
| 3.775 | Kenneth Doo | | 3248 Camino Del Monte | | | Carmel | CA | 93923 | | 11/30/2016 | Referrers | N | | | | $204.00 |
| 3.776 | Kenneth E Swerdlick | | 34 Meadow Rd | | | Cromwell | CT | 06416 | | 12/12/2016 | Referrers | N | | | | $124.00 |
| 3.777 | Kenneth J Wieder | | 47 Bingham Avenue | | | Dedham | MA | 02026 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.778 | Kenneth J. Logan Sr | | 7 Banbury Rd | | | Lumberton | NJ | 08048 | | 1/11/2017 | Referrers | N | | | | $500.00 |
| 3.779 | Kenneth Johnston | | 229 Heights Dr | | | Torrington | CT | 06790 | | 12/27/2016 | Referrers | N | | | | $124.00 |
| 3.780 | Kenneth Logan Sr | | 7 Banbury Rd | | | Lumberton | NJ | 8048 | | 12/22/2016 | Supplier | N | | | | $250.00 |
| 3.781 | Kenneth M Esser Jr | | 407 Harvest Way | | | Bordentown | NJ | 8505 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.782 | KENNETH R TEPPER | | 825 CARMEL RD | | | MILLVILLE | NJ | 08332 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.783 | Kennith Armour | | 230 Payson St | | | San Dimas | CA | 91773 | | 1/19/2017 | Referrers | N | | | | $12.00 |
| 3.784 | Keven Ting Loo | | 1889 Holliday Street | | | Tulare | CA | 93274 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.785 | Kevin Danielson | | | | | | | | | 3/9/2017 | Employee | N | | | | $60.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.786 | Kevin Farris | | 7790 S Race Street | | | Centennial | CO | 80122 | | 2/17/2017 | Referrers | N | | | | $168.00 |
| 3.787 | Kevin L Braunberger | | 221 Twilight Ct | | | Brentwood | CA | 94513 | | Various | Supplier | N | | | | $599.47 |
| 3.788 | Kevin M Bregler | | 976 Mantua Blvd | | | Sewell | NJ | 08080 | | Various | Referrers | N | | | | $1,160.00 |
| 3.789 | Kevin Mulroy | | 16 Highfield Dr | | | Sandwich | MA | 02563 | | 2/24/2017 | Reimbursement | N | | | | $150.00 |
| 3.790 | Kevin Quinn | | 10116 Astorbrook Lane | | | Highland Ranch | CO | 80126 | | 1/19/2017 | Referrers | N | | | | $35.00 |
| 3.791 | Kevin Sigismondo | | 11205 Wheatland Pl | | | San Diego | CA | 92131 | | 12/13/2016 | Reimbursement | N | | | | $216.41 |
| 3.792 | Kevin Warren | | 27 Orchard St | | | Teaneck | NJ | 07666 | | 2/1/2017 | Referrers | N | | | | $300.00 |
| 3.793 | Keyur Patel | | 2 Queensboro Terrace | | | East Windsor | NJ | 08520 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.794 | Khaled Abou El Fadl | | 15351 Haynes St | | | Van Nuys | CA | 91406 | | 11/30/2016 | Referrers | N | | | | $208.00 |
| 3.795 | Khatri, Alizishaan Anwar Hus | | 86 Englewood Ave, Lower Unit | | | Buffalo | NY | 14214 | | Various | Wages | N | | | | $199.98 |
| 3.796 | Kieffer, Kylie Marie | | 12 Dogwood Lane | | | Hamilton | NJ | 08690 | | Various | Wages | N | | | | $139.34 |
| 3.797 | Kim A. Klump | | 2522 Bayview Road | | | Girdletree | MD | 21829 | | 12/28/2016 | Reimbursement | N | | | | $164.00 |
| 3.798 | Kim L Randall | | 19411 Marilla St | | | Northridge | CA | 91324 | | 12/14/2016 | Referrers | N | | | | $10.00 |
| 3.799 | Kim Thomson | | 206 Burgundy Dr | | | Logan Township | NJ | 08085 | | 1/5/2017 | Referrers | N | | | | $750.00 |
| 3.800 | Kimberly Ann Mageo | | 2231 Autumn Drive | | | Oceanside | CA | 92056 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.801 | Kiran Maiya | | 6086 Rainbow Dr | | | San Jose | CA | 95129 | | 11/22/2016 | Referrers | N | | | | $1,000.00 |
| 3.802 | Kostantinos Ntelekos | | 144 Lucerne Blvd | | | Cherry Hill | NJ | 08003 | | 1/13/2017 | Referrers | N | | | | $442.76 |
| 3.803 | Kris D. Frank | | 4771 Marlborough Way | | | Carmichael | CA | 95608 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.804 | Kristin M Catalanello | | 1844 Ivanhoe Ave | | | Lafayette | CA | 94549 | | 11/30/2016 | Referrers | N | | | | $85.00 |
| 3.805 | Kristin Speck | | 11394 Rolling Hills Drive | | | Dublin | CA | 94568 | | 12/14/2016 | Referrers | N | | | | $10.00 |
| 3.806 | Krsek, Bohdan | | 32656 Hupa Dr. | | | Temecula | CA | 92592 | | Various | Wages | N | | | | $259.00 |
| 3.807 | Kuang-Jung Chang | | 1905 Barossa Dr. | | | San Ramon | CA | 94582 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.808 | Kunal Sharma | | 1213 Plaza Drive | | | Woodbridge | NJ | 07095 | | 11/30/2016 | Referrers | N | | | | $226.00 |
| 3.809 | Kurk Scheer | | 855 Bernita Pl | | | Nipomo | CA | 93444 | | 2/10/2017 | Reimbursement | N | | | | $151.00 |
| 3.810 | Kyle James Marques | | 1060 Beverly St | | | New Bedford | MA | 02745 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.811 | Kymm Rollin Koustk | | 7729 Abagail Street | | | Jurupa Valley | CA | 92509 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.812 | Lacy Lawrence | | 1858 Wind River Rd | | | El Cajon | CA | 92019 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.813 | Lam, Alice Yun | | 11533 213th Street | | | Lakewood | CA | 90715 | | Various | Wages | N | | | | $15.00 |
| 3.814 | Lance E. Lillie | | 29599 Chaparral Way | | | Canyon Lake | CA | 92587 | | 12/20/2016 | Supplier | N | | | | $750.00 |
| 3.815 | Language Services Associates | | 455 Business Center Drive,Suite 100 | | | Horsham | PA | 19044 | | Various | Supplier | N | | | | $485.50 |
| 3.816 | Lardner, Nora Lee | | 142 Washington Street Apt. 2 | | | Bloomfield | NJ | 07003 | | Various | Wages | N | | | | $41.36 |
| 3.817 | Larry A Lambert | | 80 Sherwood Ave | | | Derby | CT | 06418 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.818 | Larry Johnson | | 3997 Mountain Avenue | | | San Bernadino | CA | 92404 | | 1/19/2017 | Referrers | N | | | | $28.00 |
| 3.819 | Larry McNeill | | 2130 Coastland Ave | | | San Jose | CA | 95125 | | 2/17/2017 | Referrers | N | | | | $36.00 |
| 3.820 | Laura Diane Murphy | | 3138 Calle Alejandro | | | Jamul | CA | 91935 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.821 | Laura Kerwin | | 449 Bay Oak Dr | | | Brick | NJ | 08723 | | 2/17/2017 | Referrers | N | | | | $14.00 |
| 3.822 | Laura L Kanchy | | 33185 Ave D | | | Yucaipa | CA | 92399 | | 2/17/2017 | Referrers | N | | | | $162.00 |
| 3.823 | Laurie Kimbler | | 30881 Little Sandy Road | | | Prather | CA | 93651 | | 1/19/2017 | Referrers | N | | | | $34.00 |
| 3.824 | Lauritzen Inc. | | 1725 Pilgrim Ave | | | Mountain View | CA | 94040-2323 | | 3/2/2017 | Transcepta | N | | | | $2,552.08 |
| 3.825 | Lawrence D Weisberg | | 1277 N Raymond Ave | | | Pasadena | CA | 91103 | | 12/14/2016 | Referrers | N | | | | $10.00 |
| 3.826 | Lawrence, Jamond Lavel | | 807 W Summer Rd | | | Buena | NJ | 08341 | | Various | Wages | N | | | | $75.00 |
| 3.827 | LeadVision LLC | | 121 W Trade St,Suite 2100 | | | Charlotte | NC | 28202 | | Various | Supplier | N | | | | $15,790.00 |
| 3.828 | Lease Dimensions | | 1410 SW Morrison Street,Suite 750 | | | Portland | OR | 97205 | | Various | Transcepta | N | | | | $148,611.00 |
| 3.829 | Lee and Li Attorneys-at-Law | | 7th Floor, 201, Tun Hua N. Road | | | Taipei 105 | Taiwan | 10508 | ROC | 5/30/2016 | Supplier | N | | | | $10,680.00 |
| 3.830 | Lee Castellan | | 1035 Sinclair Ave | | | Staten Island | NY | 10309 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.831 | Leon Tisdale | | 1285 W Clark St | | | Upland | CA | 91784 | | 12/14/2016 | Referrers | N | | | | $70.00 |
| 3.832 | Leonard D Woren | | 846 Sonora Avenue | | | El Granada | CA | 94019 | | 1/11/2017 | Reimbursement | N | | | | $250.00 |
| 3.833 | Leonard, Manford | | 6258 Ruthland Road | | | Oakland | CA | 94611 | | Various | Wages | N | | | | $1,059.84 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3.834 | Leonida S. Young | | 4780 Mayten Ct | | | Oceanside | CA | 92057 | | 1/11/2017 | Supplier | N | | | | $1,000.00 |
| 3.835 | Leslie Arnold | | 7575 Blue Mist Ct | | | Fontana | CA | 92336 | | 2/17/2017 | Referrers | N | | | | $10.00 |
| 3.836 | Leslie Holt-Camarena | | 1475 Maehl Dr | | | Manteca | CA | 95337 | | 1/24/2017 | Referrers | N | | | | $113.85 |
| 3.837 | Leslie Wellman | | 514 Cozy Ct | | | San Jose | CA | 95123 | | 11/28/2016 | Referrers | N | | | | $500.00 |
| 3.838 | Level 3 Communications LLC | | 1025 Eldorado Boulevard | | | Broomfield | CO | 80021 | | Various | Supplier | N | | | | $8,986.35 |
| 3.839 | LG Electronics, U.S.A., INC. | | 1000 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | Various | Supplier | N | | | | $827,325.00 |
| 3.840 | Li Lao | | 19936 Baywood Dr | | | Cupertino | CA | 95014 | | 1/18/2017 | Referrers | N | | | | $750.00 |
| 3.841 | Lin, Kate | | 714 East 16th Ave. | | | San Mateo | CA | 94402 | | Various | Wages | N | | | | $261.00 |
| 3.842 | Linda Armacost | | 10231 Toledo Rd | | | Spring Valley | CA | 91977 | | 3/7/2017 | Referrers | N | | | | $100.00 |
| 3.843 | Linda Friedman | | 1062 Park Hills Rd | | | Berkeley | CA | 94708 | | 2/14/2017 | Reimbursement | N | | | | $100.00 |
| 3.844 | Linda Kulik | | 229 Lafayette St | | | Salem | MA | 01970 | | 2/1/2017 | Referrers | N | | | | $595.72 |
| 3.845 | Linda M Simeone | | 1 Val Road | | | Westminster | MA | 01473 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.846 | Linda Morgan | | 10 Cherrywood Court | | | San Pablo | CA | 94806 | | 2/17/2017 | Referrers | N | | | | $80.00 |
| 3.847 | Linda Schack | | 433 9th Street | | | Manhattan Beach | CA | 90266 | | 12/14/2016 | Referrers | N | | | | $155.00 |
| 3.848 | Linda Suzanne Hatton | | 24060 Edloe Drive | | | Hayward | CA | 94541 | | Various | Referrers | N | | | | $2,000.00 |
| 3.849 | Lindsey Adams | | 10263 Canyon Dr | | | Escondido | CA | 92026 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.850 | Lindsey John Hawes | | 2418 Santa Cruz Court | | | Discovery Bay | CA | 94505 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.851 | LinkedIn Corporation | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | | Various | Supplier | N | | | | $82,135.02 |
| 3.852 | Lisa Sanders | | 15692 Wooten Ct | | | Kerman | CA | 93630 | | 2/28/2017 | Referrers | N | | | | $1,000.00 |
| 3.853 | Lithomania | | 20 South Linden Avenue Building 1A | | | South San Francisco | CA | 94080 | | Various | Supplier | N | | | | $8,763.95 |
| 3.854 | Littler Mendelson P.C | | PO Box 45547 | | | San Francisco | CA | 94145 | | Various | Transcepta | N | | | | $14,941.50 |
| 3.855 | Liz Ludwig | | 314 Draeger Drive | | | Moraga | CA | 94556 | | 1/19/2017 | Referrers | N | | | | $107.00 |
| 3.856 | Lizette Pagan | | 113 Whitman Street | | | Carteret | NJ | 07008 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.857 | LMCurbs | | 827 Fisher Road | | | Longview | TX | 75604 | | 11/11/2016 | Supplier | N | | | | $143.20 |
| 3.858 | Locus Energy | | 75 Remittance Drive,Department 6529 | | | Chicago | IL | 60675-6529 | | Various | Transcepta | N | | | | $416,393.19 |
| 3.859 | Loggly, Inc. | | One Post Street,Suite 400 | | | San Francisco | CA | 94104 | | 1/18/2017 | Supplier | N | | | | $898.00 |
| 3.860 | London, Daniel Edward | | 183 New York Ave | | | Sound Beach | NY | 11789 | | Various | Wages | N | | | | $75.50 |
| 3.861 | Loretta M Santos | | 85 Jacques Rd | | | Killingly | CT | 06239 | | 2/13/2017 | Referrers | N | | | | $124.00 |
| 3.862 | Lotus Cleaning Services, LLC | | 1535 MacArthur Blvd | | | Oakland | CA | 94602 | | Various | Transcepta | N | | | | $13,554.00 |
| 3.863 | Louis J Balicki Jr | | 19925 Lanark St | | | Canoga Park | CA | 91306 | | 11/30/2016 | Referrers | N | | | | $122.00 |
| 3.864 | Lourdes Krause | | 715 Petersburg | | | Davidsonville | MD | 21035 | | 1/19/2017 | Referrers | N | | | | $36.00 |
| 3.865 | Lou-Robin Shick | | 9949 Cockle Bur Court | | | Salinas | CA | 93907 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.866 | Lovell, Cheryl Anne | | 13 West Washington St. | | | Hanson | MA | 02341 | | Various | Wages | N | | | | $168.00 |
| 3.867 | Lowe's Companies, Inc. | Attn: Product Accounting | Program Administration,Mailcode: NB4PA | | | Mooresville | NC | 28117 | | Various | Supplier | N | | | | $1,028,475.00 |
| 3.868 | Lowney Architecture | | 360 17th Street, Suite 100 | | | Oakland | CA | 94612 | | Various | Supplier | N | | | | $9,558.84 |
| 3.869 | Lucile Nickerson Glessner | | 1194 Pimento Avenue | | | Sunnyvale | CA | 94087 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.870 | Lucina Boursiquot | | 9320 212th Pl | | | Jamaica | NY | 11428 | | 12/20/2016 | Reimbursement | N | | | | $160.00 |
| 3.871 | Lucinda Breed Lenicheck | | 342 Oxnard Ave | | | Palo Alto | CA | 94306 | | 11/30/2016 | Referrers | N | | | | $18.00 |
| 3.872 | Lucius Turnbull | | 199 Pearl Street | | | Weymouth | MA | 02191 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.873 | Lucy Sponsler | | 115 Greenbriar | | | Moraga | CA | 94556 | | 1/10/2017 | Referrers | N | | | | $182.00 |
| 3.874 | LUIS ALEGRIA | | 147 ARGILLA RD | | | ANDOVER | MA | 01810 | | Various | Referrers | N | | | | $1,150.00 |
| 3.875 | Luke A Smith | | 1333 Calle Crucero | | | San Marcos | CA | 92069 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.876 | Lunt, Kyle Brendhan | | 1898 Alcatraz Ave Apt 8 | | | Berkeley | CA | 94703 | | Various | Wages | N | | | | $223.56 |
| 3.877 | Lupita Theresa Wagner | | 732 Mosaic Cir | | | Oceanside | CA | 92057 | | 1/31/2017 | Referrers | N | | | | $750.00 |
| 3.878 | Luz Chacon | | 3229 Stockbridge Ave | | | Los Angeles | CA | 90032 | | 1/19/2017 | Referrers | N | | | | $98.00 |
| 3.879 | Lynne M. Gautreau | | 181 Shawmut Avenue | | | New Bedford | MA | 02740 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.880 | Macintosh, Laurie Ann | | 77 Cushing Rd | | | Milton | MA | 02186 | | Various | Wages | N | | | | $4.32 |
| 3.881 | Mackie, Patrick Douglas | | 3162 Monroe Ave APT 20 | | | San Diego | CA | 92116 | | Various | Wages | N | | | | $117.72 |
| 3.882 | Madhava India | | 8 Glock Farm Way | | | Chesterfield | NJ | 08515 | | 1/13/2017 | Referrers | N | | | | $116.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.883 | Magnetic Media Online Inc | | 360 Park Avenue South FL 19 | | | New York | NY | 10010 | | Various | Supplier | N | | | | $70,000.00 |
| 3.884 | Majid Farzan | | 357 Laurel Dr #4 | | | Hayward | CA | 94541 | | | Litigation | N | x | x | x | $0.00 |
| 3.885 | Major Plumbing | | PO Box 2268 | | | Tehachapi | CA | 93581 | | 2/7/2017 | Referrers | N | | | | $500.00 |
| 3.886 | Maku | | WKG Creative LLC (DBA: Maku),930 Irving St Ste 200 | | | San Francisco | CA | 94122 | | Various | Supplier | N | | | | $6,075.00 |
| 3.887 | Malcolm Brooks | | 38 Chester St | | | New Haven | CT | 06513 | | 1/23/2017 | Referrers | N | | | | $124.00 |
| 3.888 | Malcolm Pritchard | | 61 Sheppard Hill Rd | | | Central Village | CT | 06332 | | 1/30/2017 | Referrers | N | | | | $124.00 |
| 3.889 | Malcolm Winspear | | 82 Royal Ridge Ct | | | Alamo | CA | 94507 | | 11/30/2016 | Referrers | N | | | | $617.00 |
| 3.890 | Manjinder Singh | | 14763 Meadowsweet Dr | | | Corona | CA | 92880 | | 1/19/2017 | Referrers | N | | | | $162.00 |
| 3.891 | Manley Fong | | 24 Denia | | | Laguna Nigel | CA | 92677 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.892 | Manuel Alejandro Cabrera | | 4043 Star Tulip Court | | | Vacaville | CA | 95687 | | 1/3/2017 | Supplier | N | | | | $750.00 |
| 3.893 | Manuel Campoverde | | 12 Granite St., Apt. 1 | | | Webster | MA | 01570 | | 1/3/2017 | Referrers | N | | | | $1,607.31 |
| 3.894 | Manuel Melendres | | 10372 White Rock Road | | | Rancho Cordova | CA | 95670 | | 2/17/2017 | Referrers | N | | | | $102.00 |
| 3.895 | Maponics LLC | | 15 Railroad Row | | | White River Junction | VT | 05001 | | 10/12/2016 | Supplier | N | | | | $4,300.00 |
| 3.896 | Marcoulides, Alexander Graham | | 10 Stabled Way | | | Mahwah | NJ | 07430 | | Various | Wages | N | | | | $48.64 |
| 3.897 | Marcy Anderson | | 5854 Troost Ave | | | North Hollywood | CA | 91601 | | 1/19/2017 | Referrers | N | | | | $10.00 |
| 3.898 | Margaret Norwood | | 251 Salem St | | | Aurora | CO | 80011 | | 2/8/2017 | Reimbursement | N | | | | $385.00 |
| 3.899 | Margo Shelton | | 20223 Michelle Dr. | | | Great Mills | MD | 20634 | | 1/3/2017 | Referrers | N | | | | $1,200.00 |
| 3.900 | Maria Selby | | 3172 Dapplegray Ln | | | Norco | CA | 92860 | | 1/19/2017 | Referrers | N | | | | $75.00 |
| 3.901 | Marilyn Muse | | 5 Northgate Court | | | Willingboro | NJ | 08046 | | Various | Referrers | N | | | | $1,500.00 |
| 3.902 | Mario S Bruzzese | | 151 Mouse Mill Rd | | | Wesport | MA | 02790 | | 2/8/2017 | Referrers | N | | | | $500.00 |
| 3.903 | Maritza Lie | | 8627 15th Avenue | | | Brooklyn | NY | 11228-3410 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.904 | Mark A Paul | | 47 Gerard St | | | Manchester | CT | 06040 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.905 | Mark D Boucher | | 2057 Arrowood Ln | | | San Jose | CA | 95130 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.906 | Mark James | | 1007 W Victor Ave | | | Visalia | CA | 93277 | | 11/30/2016 | Referrers | N | | | | $102.00 |
| 3.907 | Mark K Grider | | 30334 Frontera Del Norte | | | Highland | CA | 92346 | | Various | Referrers | N | | | | $1,000.00 |
| 3.908 | Mark Landis | | 5599 Starfish Place | | | Discovery Bay | CA | 94505 | | 1/11/2017 | Reimbursement | N | | | | $34.47 |
| 3.909 | Mark M Wolkow | | 3805 Easton Ct. | | | Abingdon | MD | 21009 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.910 | Mark Mercado | | 485 Ribier Ct | | | Manteca | CA | 95336 | | 2/22/2017 | Referrers | N | | | | $250.00 |
| 3.911 | Mark Miller | | 1575 County Route 16 | | | Fort Ann | NY | 12827 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.912 | Mark R Clark | | 1115 Bronco Drive | | | Plumas Lake | CA | 95961 | | 2/28/2017 | Referrers | N | | | | $750.00 |
| 3.913 | Mark Robin Pratt | | 141 Bear Paw Trail | | | Bozeman | MT | 59715 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.914 | Mark Rogers | | 631 Juanita Ave | | | Santa Barbara | CA | 93109 | | 1/19/2017 | Referrers | N | | | | $750.00 |
| 3.915 | Marketo Inc | | 901 Mariners Island Blvd, Suite 200 | | | San Mateo | CA | 94404 | | Various | Supplier | N | | | | $45,668.26 |
| 3.916 | Marla Ofstad | | 7516 Isabell Circle | | | Arvada | CO | 80007 | | 2/14/2017 | Reimbursement | N | | | | $600.00 |
| 3.917 | Marshall Rub | | 30139 Riverside St | | | Shafter | CA | 93263 | | 2/27/2017 | Supplier | N | | | | $250.00 |
| 3.918 | Martha Larson | | 41 Dunn Road | | | Hamden | CT | 06518 | | 2/17/2017 | Referrers | N | | | | $62.00 |
| 3.919 | Martin A Garcia-Espejo | | 177 Green Street | | | Somerset | NJ | 08873 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.920 | Martin Anthony Dix | | 37 Windswept Way | | | Mission Viejo | CA | 92692 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.921 | Martin Archer | | 317 Sussex Ct | | | Logan Township | NJ | 8085 | | Various | Referrers | N | | | | $1,500.00 |
| 3.922 | Martin Gillette | | 29908 Violet Hills Dr | | | Canyon Country | CA | 91387 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.923 | Martin Heinrich Risau | | 1872 Camino De Los Robles | | | Menlo Park | CA | 94025 | | 2/17/2017 | Referrers | N | | | | $26.00 |
| 3.924 | Martin Torres | | 2823 Snipe Ln | | | Los Banos | CA | 93635 | | 2/3/2017 | Reimbursement | N | | | | $51.00 |
| 3.925 | Marva Jan Marrow | | 7922 Lyons Ave. | | | Hesperia | CA | 92345 | | 1/26/2017 | Referrers | N | | | | $50.00 |
| 3.926 | Mary Hale | | 4213 Lawrence St | | | Brentwood | MD | 20722 | | 2/13/2017 | Referrers | N | | | | $50.00 |
| 3.927 | Maryann A Debski | | 8509 Morgans Way | | | Raleigh | NC | 27613 | | 11/30/2016 | Referrers | N | | | | $116.00 |
| 3.928 | Maryann Marks | | 620 Kent Street | | | Petaluma | CA | 94952 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.929 | MaryLou Campbell | | 22 Marlyn Terrace | | | Millville | NJ | 08332-4130 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.930 | Marzeotti, Michael Anthony | | 107 Windswept Drive | | | Fairhaven | MA | 02719 | | Various | Wages | N | | | | $16.74 |
| 3.931 | Massimo Brunetti | | 4293 Cherywood Ct | | | Concord | CA | 94521 | | 1/23/2017 | Referrers | N | | | | $750.00 |
| 3.932 | Matthew D Shaheen | | 38 Morgan Dr | | | Methuen | MA | 01844 | | 2/24/2017 | Reimbursement | N | | | | $286.90 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.933 | Matthew Harris | | 133 Crissara Dr | | | Watsonville | CA | 95076 | | Various | Reimbursement | N | | | | $780.00 |
| 3.934 | Matthew Rebmann | | 917 Bridgeport Court | | | San Marcos | CA | 92078 | | 11/30/2016 | Referrers | N | | | | $137.00 |
| 3.935 | Matthew T Szabo | | 40 Kensington Ct | | | Copiague | NY | 11726 | | 1/19/2017 | Reimbursement | N | | | | $75.00 |
| 3.936 | Matthew W Nussle | | 34 Walnut Grove Road | | | Elkton | MD | 21921 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.937 | Mayra Tapanes Pulido | | 32100 Orange Blossom Dr | | | Winchester | CA | 92596 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.938 | Megawatt Energy Solutions LLC | | 1005 Main St # 2129 | | | Pawtucket | RI | 02860 | | Various | Installation | N | | | | $40,522.21 |
| 3.939 | Mehry Farjadi | | 1358 W 111th Ave | | | Northglenn | CO | 80234 | | 11/30/2016 | Referrers | N | | | | $11.00 |
| 3.940 | Melvyn Rodinsky | | 1981 Club Drive | | | Gilroy | CA | 95020 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.941 | Merideth Bonagura | | 66 Driscoll Dr | | | Uncasville | CT | 06382 | | 1/3/2017 | Referrers | N | | | | $124.00 |
| 3.942 | MHA Trust LLC | Mike Acheson | 261 E. Maple Road | | | Birmingham | MI | 48009 | | Various | Convertible Notes | N | | | | $900,000.00 |
| 3.943 | Michael Bossin | | 22 W Ridge Dr | | | Sharon | MA | 02067 | | 2/17/2017 | Referrers | N | | | | $25.00 |
| 3.944 | Michael Fox | | 1904 Summit Dr | | | Fairfield | CA | 94534 | | Various | Referrers | N | | | | $1,750.00 |
| 3.945 | Michael Gilboy | | 41 Willowridge Rd | | | Marlton | NJ | 08053 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.946 | Michael Godsil | | 3236 Stimson Way | | | San Jose | CA | 95135 | | 1/19/2017 | Referrers | N | | | | $257.00 |
| 3.947 | Michael Homa | | 121 Echo Place | | | Discovery Bay | CA | 94505 | | 2/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.948 | Michael Huang | | 23592 Trinidad Ln | | | Laguna Niguel | CA | 92677 | | 1/19/2017 | Referrers | N | | | | $101.00 |
| 3.949 | Michael J Samansky | | 5 Temple Street | | | Milford | MA | 01757 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.950 | Michael J Scantling | | 31 Calvert Lane | | | Lumberton | NJ | 08048 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.951 | Michael Kitzes | | 767 Corte Madrid | | | Vacaville | CA | 95688 | | 1/19/2017 | Referrers | N | | | | $120.00 |
| 3.952 | Michael McGuffey | | 111 Montezuma Ave | | | Forest Knolls | CA | 94933 | | 12/14/2016 | Referrers | N | | | | $48.00 |
| 3.953 | Michael Nava | | 3920 Clark Ave | | | Long Beach | CA | 90808 | | 1/17/2017 | Referrers | N | | | | $80.00 |
| 3.954 | Michael P Mizrahi | | PO Box 193 | | | Nipomo | CA | 93444 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.955 | Michael Reardon | | 5433 Boyd Ave | | | Oakland | CA | 94618 | | 1/11/2017 | Referrers | N | | | | $50.00 |
| 3.956 | Michael S Lange | | 15037 W Alexandria Way | | | Surprise | AZ | 85379 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.957 | Michael Sidoti | | 6148 Acorn Dr | | | Wrightwood | CA | 92397 | | 2/17/2017 | Referrers | N | | | | $25.00 |
| 3.958 | Michael T Kennedy | | 3907 Carta De Plata | | | San Clemente | CA | 92673 | | 2/22/2017 | Supplier | N | | | | $250.00 |
| 3.959 | Michael T Sim | | 4912 Coppola Circle | | | Elk Grove | CA | 95757 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.960 | Michael Williams | | 520 43rd Street | | | Richmond | CA | 94805 | | 2/17/2017 | Referrers | N | | | | $219.00 |
| 3.961 | Michelle D Vernon | | 10021 Woodglen Vista Drive | | | Santee | CA | 92071 | | Various | Referrers | N | | | | $140.00 |
| 3.962 | Microsoft Corporation | | PO Box 849008,MapPoint | | | Dallas | TX | 75284-9008 | | Various | Supplier | N | | | | $121,548.60 |
| 3.963 | Microsoft Online Inc | | 6100 Neil Road, Suite 100 | | | Reno | NV | 89511 | | Various | Supplier | N | | | | $49,630.67 |
| 3.964 | Miguel A. Guzman | | 142 Nellie Rd | | | New Bedford | MA | 02740 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.965 | Miguele, Dashile | | 1093 Silver Maple | | | Hayward | CA | 94544 | | Various | Wages | N | | | | $175.16 |
| 3.966 | Milholland Electric, Inc. | | 9169 Chesapeake Drive | | | San Diego | CA | 92123 | | Various | Installation | N | | | | $117,779.21 |
| 3.967 | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | | 44 Montgomery Street,36th Floor | | | San Francisco | CA | 94104 | | Various | Transcepta | N | | | | $5,707.58 |
| 3.968 | Mitch Hermenegildo | | 24 Marie's Way | | | East Freetown | MA | 02717 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.969 | Mitchell Nolan Case | | 4141 Rogers Canyon Rd | | | Antioch | CA | 94531 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.970 | Mizes, Allen J. | | 3068 Tully Place | | | Oakland | CA | 94605 | | Various | Wages | N | | | | $207.98 |
| 3.971 | MMA Capital Management LLC | | 3600 O'Donnell Street, Suite 600 | | | Baltimore | MD | 21224 | | 12/20/2016 | Supplier | N | | | | $18,366.40 |
| 3.972 | Modernize Inc | | 804 Congress Avenue Suite 400 | | | Austin | TX | 78701 | | Various | Transcepta | N | | | | $40,100.00 |
| 3.973 | Modesto Irrigation District | | | | | | | | | Various | Referrers | N | | | | $900.00 |
| 3.974 | Mohamed Fouad | | 131 Biltmore Street | | | North Arlington | NJ | 07031 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.975 | MOHAMMAD H ALVI | | 4 Whitson Lane | | | Monroe | NJ | 08831 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.976 | Mohini Chand | | 875 Dearborn Pl | | | Gilroy | CA | 95020 | | 11/30/2016 | Referrers | N | | | | $102.00 |
| 3.977 | Molly Lim | | 1662 17th Ave | | | San Francisco | CA | 94122 | | 1/5/2017 | Referrers | N | | | | $750.00 |
| 3.978 | Mongo DB, Inc. | | #4365,P O Box 894365 | | | Los Angeles | CA | 90189-4365 | | 11/1/2016 | Supplier | N | | | | $30,000.00 |
| 3.979 | Monica Farren | | 8810 Cherry Hills Rd | | | Santee | CA | 92071 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.980 | Morris, Nichols, Arsht & Tunnel LLP | | 1201 North Market Street, 16th Floor | | | Wilmington | DE | 19801 | | 10/21/2016 | Supplier | N | | | | $1,260.00 |
| 3.981 | MoveOn.org Civic Action | | 1442 Walnut St., # 358 | | | Berkeley | CA | 94709 | | Various | Supplier | N | | | | $27,284.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.982 | Mr John Hill | | 5077 Paseo Famosa | | | Hemet | CA | 92545 | | 2/2/2017 | Referrers | N | | | | $250.00 |
| 3.983 | Multi-Mode Logistics, LLC | | PO Box 1024 | | | East Windsor | CT | 06088 | | Various | Supplier | N | | | | $165,575.68 |
| 3.984 | N.J. Joseph | | 814 Berrywood Ln | | | Galloway | NJ | 08205 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.985 | Nadya Khan | | 15518 Mission Preserve Place | | | San Diego | CA | 92131 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.986 | Nahass, Peter Thomas | | 73 Applewood Dr | | | Marlboro | MA | 01752 | | Various | Wages | N | | | | $383.60 |
| 3.987 | Nancy Issenman | | 4 Shalako Way | | | Flemington | NJ | 08822 | | 3/8/2017 | Reimbursement | N | | | | $218.50 |
| 3.988 | Nancy Piotrowski | | 410 El Camino Real | | | Vallejo | CA | 94590 | | 1/30/2017 | Reimbursement | N | | | | $70.74 |
| 3.989 | Nancy Rodriguez | | 17 Crown Street | | | Danbury | CT | 06810 | | 1/17/2017 | Referrers | N | | | | $124.00 |
| 3.990 | Nancy Zeller | | 4426 Colbath Ave | | | Los Angeles | CA | 91423 | | 11/30/2016 | Referrers | N | | | | $114.00 |
| 3.991 | Napa Home & Garden Show Inc | | PO Box 475 | | | Lincoln | CA | 95648 | | 2/23/2017 | Referrers | N | | | | $900.00 |
| 3.992 | NASDAQ Corporate Solutions LLC | | One Liberty Plaza - 49th FL | | | New York | NY | 10006 | | 11/30/2016 | Supplier | N | | | | $3,750.00 |
| 3.993 | Nathan L Yoder | | 5903 E Platt Ave | | | Fresno | CA | 93727 | | 2/7/2017 | Referrers | N | | | | $2,000.00 |
| 3.994 | National Tour Integrated Resources | | 22431 Antonio Parkway,Suite B160-246 | | | Rancho Sata Margarita | CA | 92688 | | 1/19/2017 | Transcepta | N | | | | $18,500.00 |
| 3.995 | NatureBox Incorporated | | 1056 Commerical Street | | | San Carlos | CA | 94070 | | Various | Supplier | N | | | | $4,112.24 |
| 3.996 | Naveen Kumar Jaini | | 4865 Stonehaven Lane | | | Dublin | CA | 94568 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.997 | Nelson Brown | | 34 Bull Run Road | | | Laurel Springs | NJ | 08021 | | 3/6/2017 | Referrers | N | | | | $80.00 |
| 3.998 | New Bedford Area Chamber of Commerce | | P.O. Box 8827 | | | New Bedford | MA | 02742 | | 3/7/2017 | Supplier | N | | | | $545.00 |
| 3.999 | New Jersey Manufacturers Insurance Company | | 301 Sullivan Way | | | Wesdt Trenton | NJ | 08628 | | 1/19/2017 | Referrers | N | | | | $2,520.44 |
| 3.1000 | New Relic, Inc. | | 188 Spear St., Suite 1200 | | | San Francisco | CA | 94105 | | 12/15/2016 | Supplier | N | | | | $18,684.00 |
| 3.1001 | New Solidarity | | 6531 Tremont Street | | | Oakland | CA | 94609 | | Various | Transcepta | N | | | | $19,446.15 |
| 3.1002 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205 | | | Litigation | N | x | x | x | $0.00 |
| 3.1003 | Newcomb, Laura I | | 781 McKendimen Road | | | Shamong | NJ | 08088 | | Various | Wages | N | | | | $126.96 |
| 3.1004 | NG City Center Square, LLC | | 1430 Broadway Suite 1605 | | | New York | NY | 10018 | | Various | Supplier | N | | | | $139,867.20 |
| 3.1005 | Nicanor Martinez | | 5248 Silver Peak Ln | | | Rocklin | CA | 95765 | | 10/14/2016 | Reimbursement | N | | | | $399.79 |
| 3.1006 | Nicholas A Arndt | | 3020 S. Jackson St | | | Denver | CO | 80210 | | 11/30/2016 | Referrers | N | | | | $12.00 |
| 3.1007 | Nicholas E. Herald | | 664 Knight Dr. | | | Benicia | CA | 94510 | | 2/27/2017 | Referrers | N | | | | $150.00 |
| 3.1008 | Nicholas Morgan | | 1415 McGee Avenue | | | Berkeley | CA | 94703 | | Various | Referrers | N | | | | $1,500.00 |
| 3.1009 | Nichole Peterson | | 3050 California,Apt. B | | | San Francisco | CA | 94115 | | Various | Transcepta | N | | | | $1,800.00 |
| 3.1010 | Nick R Kalyan | | 874 Overhill Drive | | | Hayward | CA | 94544 | | 1/19/2017 | Referrers | N | | | | $292.00 |
| 3.1011 | Nickelle Sletteland | | 13737 Rostrata Rd | | | Poway | CA | 92064 | | 2/17/2017 | Referrers | N | | | | $189.00 |
| 3.1012 | Nicolae Mosu | | 1985 Cedar Swamp Road Unit#1 | | | Glen Head | NY | 11542 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1013 | Nicolai Hoffman | | 889 Stagecoach Blvd | | | Evergreen | CO | 80439 | | 2/17/2017 | Referrers | N | | | | $80.00 |
| 3.1014 | Nirav H Valia | | 47 Farrington Avenue | | | Wrentham | MA | 02093 | | 1/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1015 | Norma J Swenson | | 5528 Forbes Ave | | | San Diego | CA | 92120 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.1016 | Novogradac & Company, LLP | | PO Box 7833 | | | San Francisco | CA | 94120-7833 | | Various | Transcepta | N | | | | $99,187.20 |
| 3.1017 | O'Brien, Sean Robert | | 100 Schoolhouse Lane | | | Woodbine | NJ | 08270 | | Various | Wages | N | | | | $210.00 |
| 3.1018 | Odran Gilheany | | 5027 West Nicholas Avenue | | | Visalia | CA | 93291 | | 1/19/2017 | Referrers | N | | | | $95.00 |
| 3.1019 | Office Depot | | PO Box 70025 | | | Los Angeles | CA | 90074-0025 | | 1/31/2017 | Supplier | N | | | | $31.15 |
| 3.1020 | Oliver Saldanha | | 63 Foster Dr | | | San Ramon | CA | 94583 | | 12/29/2016 | Reimbursement | N | | | | $110.43 |
| 3.1021 | Omar Francisco Lora | | 7 Bradbury Rd | | | New Milford | CT | 06776 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.1022 | One Hope Wine | | PO Box 1117 | | | Newport Beach | CA | 92659 | | Various | Supplier | N | | | | $2,240.00 |
| 3.1023 | OnGrid Inc | | 8033 MacArthur Blvd # 5515 | | | Oakland | CA | 94605 | | Various | Supplier | N | | | | $20,600.00 |
| 3.1024 | Optimizely, Inc | | 631 Howard St. #100 | | | San Francisco | CA | 94105 | | 11/13/2016 | Supplier | N | | | | $4,500.00 |
| 3.1025 | Oracle America, Inc. | | PO Box 44471 | | | San Francisco | CA | 94144 | | Various | Supplier | N | | | | $168,617.00 |
| 3.1026 | Orrick, Harrington & Sutcliffe LLP | | Dept 34461,P.O. Box 39000 | | | San Francisco | CA | 94139 | | Various | Transcepta | N | | | | $1,851,432.11 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|------|------------------------------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|---------------|-----------------|------------------------|------------|--------------|----------|-----------------|
| 3.1027 | Oskar Bosch | | 31 Old Stage Rd | | | Chelmsford | MA | 01824 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1028 | Outbrain Inc. | | 39 West 13th Street, 3rd Floor | | | New York | NY | 10011 | | Various | Supplier | N | | | | $5,143.05 |
| 3.1029 | Pabla Consulting, Inc. | | 3178 Mount Oso Drive | | | San Jose | CA | 95148 | | Various | Transcepta | N | | | | $71,190.00 |
| 3.1030 | Pacific Shingling Company | | 1410 Stealth St. | | | Livermore | CA | 94551 | | 12/16/2016 | Referrers | N | | | | $2,580.00 |
| 3.1031 | Pacific Sun Technologies, Inc. | | 28121 Jefferson Ave | | | Temecula | CA | 92590 | | Various | Installation | N | | | | $129,089.81 |
| 3.1032 | Padilla, Gregory Dirk | | 1080 Post Street #12 | | | San Francisco | CA | 94109 | | Various | Wages | N | | | | $660.00 |
| 3.1033 | Palmero, Ralph Angelo | | 419-35 Atlantic Ave  Apt 2A | | | East Rockaway | NY | 11518 | | Various | Wages | N | | | | $82.08 |
| 3.1034 | Palmira Barbosa | | 85 Eaton Street | | | Brockton | MA | 02301 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1035 | Palumbo, Corey | | 1206 Williamsburg Way | | | Charleston | WV | 25314 | | Various | Convertible Notes | N | | | | $100,000.00 |
| 3.1036 | Palumbo, Mario | | C/O Millennium Partners | 1995 Broadway 3rd FL | | New York | NY | 10023 | | Various | Convertible Notes | N | | | | $2,100,000.00 |
| 3.1037 | Pamela Jo Dennison | | 30581 Emperor Dr | | | Canyon Lake | CA | 92587 | | 2/17/2017 | Referrers | N | | | | $19.00 |
| 3.1038 | Pamela Koch | | 1308 Bellair Way | | | Menlo Park | CA | 94025 | | 1/23/2017 | Referrers | N | | | | $500.00 |
| 3.1039 | Paradise Water Company | | P O Box 3 | | | Burlingame | CA | 94011 | | 2/28/2017 | Supplier | N | | | | $1,101.55 |
| 3.1040 | Parag H Shah | | 29 Meadowlark Dr | | | Woolwich | NJ | 08085 | | 2/7/2017 | Referrers | N | | | | $1,000.00 |
| 3.1041 | Paragon Legal Group | | 601 California Street,Suite 615 | | | San Francisco | CA | 94108 | | Various | Supplier | N | | | | $102,746.88 |
| 3.1042 | Paramjeet Dargan | | 486 N Chandler Ranch Rd | | | Orange | CA | 92869 | | 2/17/2017 | Referrers | N | | | | $132.00 |
| 3.1043 | Parker & Lynch | | Dept CH 14031 | | | Palatine | IL | 60055 | | Various | Supplier | N | | | | $40,800.00 |
| 3.1044 | Parminder  Singh | | 16019 Rocky Harbor Rd | | | Lathrop | CA | 95330 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.1045 | Patch Media | | 134 West 29th Street, Floor 11 | | | New York | NY | 10001 | | 12/10/2016 | Supplier | N | | | | $4,000.00 |
| 3.1046 | Patricia Roy | | 7 Pilgrim Rd | | | Quaker Hill | CT | 06375 | | 2/27/2017 | Referrers | N | | | | $124.00 |
| 3.1047 | Patricia Sullivan | | 1892 Augusta Ln | | | Yuba City | CA | 95993 | | 11/30/2016 | Referrers | N | | | | $15.00 |
| 3.1048 | Patricia Zaragoza | | 917 Forbes Court | | | Oakley | CA | 94561 | | Various | Referrers | N | | | | $1,000.00 |
| 3.1049 | Patrick E Bourassa | | 29241 Sandpiper Dr | | | Lake Elsinore | CA | 92530 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1050 | Patrick Jean | | 1486 Easy 45th St | | | Brooklyn | NY | 11234 | | 11/30/2016 | Referrers | N | | | | $141.00 |
| 3.1051 | Patrick Maio | | 671 Delaware Dr W | | | Claremont | CA | 91711 | | 1/19/2017 | Referrers | N | | | | $123.00 |
| 3.1052 | Patrick Sigala | | 749 Solano | | | Soledad | CA | 93960 | | 1/6/2017 | Reimbursement | N | | | | $20.00 |
| 3.1053 | Patrick V Boling | | 6329 Aslin Way | | | Carmichael | CA | 95608 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.1054 | Patrick, Sheldon Oliver | | 220 25th Ave North Unit 726 | | | Nashville | TN | 37203 | | Various | Wages | N | | | | $57.09 |
| 3.1055 | Paul B. Foley | | 1322 E. Ruddock Street | | | Covina | CA | 91724 | | 12/27/2016 | Supplier | N | | | | $1,000.00 |
| 3.1056 | Paul Braverman | | 961 E Liebre Cir | | | Litchfield Park | AZ | 85340 | | 1/27/2017 | Referrers | N | | | | $333.15 |
| 3.1057 | Paul C Casey | | 48 Wedgemere Ave | | | Winchester | MA | 01890 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1058 | Paul Chadbourne | | 190 Short Beach Rd | | | East Haven | CT | 06512 | | 2/7/2017 | Referrers | N | | | | $124.00 |
| 3.1059 | Paul Schiele | | 92 Three Rivers Drive | | | Kingston | MA | 02364 | | 11/30/2016 | Referrers | N | | | | $21.00 |
| 3.1060 | Paula R Dunbar | | 55 Green Brook Drive | | | Columbus | NJ | 08022 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1061 | Pauline Nelson | | 3626 Santa Maria Ln | | | Santa Barbara | CA | 93105 | | 11/30/2016 | Referrers | N | | | | $130.00 |
| 3.1062 | Payscale Inc | | 75 Remittance Drive,Dept. 1343 | | | Chicago | IL | 60675-1343 | | 11/1/2016 | Supplier | N | | | | $9,500.00 |
| 3.1063 | Peggy Clark | | 863 Frontier Ave | | | Redlands | CA | 92374 | | 12/14/2016 | Referrers | N | | | | $273.00 |
| 3.1064 | Peng Lim | | 170 Garlic Ave | | | Morgan Hill | CA | 95037 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1065 | Per Pedersen | | 5826 Fremont St | | | Oakland | CA | 94608 | | 12/14/2016 | Referrers | N | | | | $273.00 |
| 3.1066 | Perez, Justin | | 229 Sierra Point Road | | | Brisbane | CA | 94005 | | Various | Wages | N | | | | $60.00 |
| 3.1067 | Performnation | | 514 Precita Avenue,Suite 100 | | | San Francisco | CA | 94110 | | Various | Supplier | N | | | | $14,583.30 |
| 3.1068 | Peter Arthur | | 154 Campfield Ave | | | Hartford | CT | 06114 | | 2/13/2017 | Referrers | N | | | | $124.00 |
| 3.1069 | Peter Cornillon | | 139 North Road | | | Saunderstown | RI | 02874 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1070 | Peter Ritchie | | 2838 Tan Tam Dr. | | | Escondido | CA | 92029 | | 1/5/2017 | Customer | N | | | | $250.00 |
| 3.1071 | PG&E | | Box 997300 | | | Sacramento | CA | 95899-7300 | | Various | Supplier | N | | | | $2,805.00 |
| 3.1072 | Phenom LLC | | 13069 Greg Roy Ln | | | Herndon | VA | 20171 | | Various | Transcepta | N | | | | $52,900.00 |
| 3.1073 | Philip C Brown | | 405 Cortland Road | | | Freeville | NY | 13068 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1074 | Philip J Maione | | 187 Glenwood Road | | | Clinton | CT | 06413 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1075 | Philip J Sapienza | | 710 Chimney Rock Dr | | | Oceanside | CA | 92058 | | 1/19/2017 | Referrers | N | | | | $100.00 |
| 3.1076 | Phillip Guiffre | | 47-32 167th Street | | | Flushing | NY | 11358 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1077 | Phillip J Newcomb | | 8 Morse Street | | | Randolph | MA | 02368 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.1078 | Phillip McCarron dba Bay State Solar | | 2 Shaylee | | | Lakeville | MA | 02347 | | Various | Service | N | | | | $326.00 |
| 3.1079 | Phu Nguyen | | 93 Ames St | | | Lawrence | MA | 01841 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.1080 | Pillsbury Winthrop Shaw Pittman LLP | | P O Box 742262 | | | Los Angeles | CA | 90074-2262 | | Various | Transcepta | N | | | | $27,122.50 |
| 3.1081 | Pires, Marc Douglas | | 50 Valentine Street | | | New Bedford | MA | 02744 | | Various | Wages | N | | | | $393.12 |
| 3.1082 | Pitney Bowes | | PO Box 856056 | | | Louisville | KY | 40285-6056 | | Various | Supplier | N | | | | $696.59 |
| 3.1083 | PJM Environmental Information Services, Inc. | | 2750 Monroe Blvd | | | Audobon | PA | 19403 | | 11/30/2016 | Supplier | N | | | | $500.00 |
| 3.1084 | Plasker, Casey | | 151 west grand ave | | | Montvale | NJ | 07645 | | Various | Wages | N | | | | $5.00 |
| 3.1085 | Plexus Solutions LLC | | 113 Barksdale Professional Center | | | Newark | DE | 19711-3258 | | 2/1/2017 | Supplier | N | | | | $5,100.00 |
| 3.1086 | Ponderosa Gardens Motel | | 7010 Skyway | | | Paradise | CA | 95969 | | 12/15/2016 | Referrers | N | | | | $3,057.80 |
| 3.1087 | PR Newswire Association LLC | | 602 Plaza Three,Harborside Financial Center | | | Jersey City | NJ | 07311-3801 | | 3/13/2017 | Supplier | N | | | | $2,280.00 |
| 3.1088 | Pradeepa Vasudeva | | 1670 Tupolo Dr | | | San Jose | CA | 95124 | | 12/6/2016 | Referrers | N | | | | $130.00 |
| 3.1089 | Prahlada V Thurumalai | | 3137 Orwell Pl | | | Fremont | CA | 94536 | | 1/4/2017 | Referrers | N | | | | $250.00 |
| 3.1090 | Prakash Kailasam | | 1798 Oak Road | | | North Brunswick | NJ | 08902 | | Various | Referrers | N | | | | $1,750.00 |
| 3.1091 | Precision Services Group | | 15201 Woodlawn Avenue | | | Tustin | CA | 92780 | | Various | Supplier | N | | | | $51,928.83 |
| 3.1092 | Preferred Freezer Service of Washington Blvd | | 3200 E. Washington Blvd | | | Vernon | CA | 90058 | | Various | Supplier | N | | | | $1,125.00 |
| 3.1093 | Premier | | 111 Sutter St, Ste 550 | | | San Francisco | CA | 94104 | | Various | Supplier | N | | | | $26,508.00 |
| 3.1094 | PREMNARAYAN GANAPATHY | | 371 AUSTIN ST | | | WEST NEWTON | NJ | 02465 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1095 | Progressive Power Group, Inc. | | 12570 Industry St. | | | Garden Grove | CA | 92841 | | Various | Supplier | N | | | | $82,865.77 |
| 3.1096 | Proshred of Kansas City | | 3052 S 24th Street | | | Kansas City | KS | 66106 | | Various | Supplier | N | | | | $350.00 |
| 3.1097 | Przemyslaw Urban | | 135 Grant Ave. | | | Totowa | NJ | 07512 | | 12/12/2016 | Referrers | N | | | | $500.00 |
| 3.1098 | PSE&G - NJ | | PO Box 14444 | | | New Brunswick | NJ | 08906 | | Various | Referrers | N | | | | $2,856.10 |
| 3.1099 | Public Service Company of New Mexico (PNM) | | 2401 Aztec Rd NE | | | Albuquerque | NM | 87107 | | 2/13/2017 | Referrers | N | | | | $50.00 |
| 3.1100 | Pulakesh Mukherjee | | 4557 Lakewood Street | | | Pleasanton | CA | 94588 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1101 | Purchase Power | | PO Box 371874 | | | Pittsburgh | PA | 15250-7874 | | Various | Supplier | N | | | | $567.63 |
| 3.1102 | Purscell Electric | | PO Box 2202 | | | Napa | CA | 94558 | | 2/14/2017 | MSP Swap | N | | | | $2,294.40 |
| 3.1103 | Pushpender K Ahuja | | 43517 Euclid Drive | | | Fremont | CA | 94539 | | Various | Referrers | N | | | | $5,000.00 |
| 3.1104 | PZSE Incorporated | | 8150 Douglas Blvd., Suite 150 | | | Roseville | CA | 95661 | | Various | Supplier | N | | | | $221,100.00 |
| 3.1105 | Quattro Solar Incorporated | | 25 Hamilton Drive, Suite D | | | Novato | CA | 94949 | | Various | Service | N | | | | $33,344.00 |
| 3.1106 | Quick Mount PV | | 2700 Mitchell Drive,Building 2 | | | Walnut Creek | CA | 94598 | | Various | Transcepta | N | | | | $375,219.00 |
| 3.1107 | R J Mc Cormick | | 742 Primrose Ln | | | Benicia | CA | 94510 | | 12/6/2016 | Reimbursement | N | | | | $40.00 |
| 3.1108 | R&L Carriers, Inc | | PO Box 10020 | | | Port William | OH | 45164-2000 | | Various | Transcepta | N | | | | $40,219.27 |
| 3.1109 | R.B. Meyer | | 1004 baltimore Avenue APT 1009 | | | Kansas City | MO | 64105 | | | Litigation | N | x | x | x | $0.00 |
| 3.1110 | Rachel Cooke | | 5842 Virmar Ave. | | | Oakland | CA | 94618 | | 1/18/2017 | Reimbursement | N | | | | $183.12 |
| 3.1111 | Rachman, Royce Michael | | 960 E. Bonita Ave. Unit 62 | | | Pomona | CA | 91767 | | Various | Wages | N | | | | $1,318.00 |
| 3.1112 | Radian Solar LLC | | 1901 Harrison Street,Suite 1575 | | | Oakland | CA | 94612 | | Various | Service | N | | | | $39,499.48 |
| 3.1113 | Radigan, David Andrew | | 100 Pasture Lane | | | Mattituck | NY | 11952 | | Various | Wages | N | | | | $142.25 |
| 3.1114 | Radis Electric | | 3823 Santa Claus Lane,Suite C | | | Carpinteria | CA | 93013 | | 12/14/2016 | Referrers | N | | | | $1,422.50 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1115 | Rafael Lopez Espinosa | | 41 Eagle Ridge Dr | | | West Orange | NJ | 07052 | | 1/11/2017 | Referrers | N | | | | $318.11 |
| 3.1116 | Raffi Khelghatian | | 5025 North Treanor Ave | | | Covina | CA | 91724 | | 1/11/2017 | Referrers | N | | | | $1,325.50 |
| 3.1117 | Rajgopal Methukupally | | 1263 Donahue Ct | | | Pleasanton | CA | 94566 | | 1/6/2017 | Referrers | N | | | | $750.00 |
| 3.1118 | Ram J Patel | | 11 Belair Rd | | | Norwalk | CT | 06850 | | 2/17/2017 | Referrers | N | | | | $123.00 |
| 3.1119 | Ramsey Auto Body | | 265 NJ-17 | | | Upper Saddle River | NJ | 07458 | | 1/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1120 | Randall Chew | | 868 Emigrant St | | | Manteca | CA | 95337 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.1121 | Randall I Hines | | 192 Knotty Oak Drive | | | Mt. Laurel | NJ | 08054 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.1122 | Randolph "Randy" E. Lane | | 895 Vanderbilt Court | | | Merced | CA | | | 12/20/2016 | Supplier | N | | | | $500.00 |
| 3.1123 | Randstad Professionals | | 32462 Collection Center Drive | | | Chicago | IL | 60693-0324 | | Various | Supplier | N | | | | $61,471.75 |
| 3.1124 | Randy S Perre | | 13551 Bentley St | | | Victorville | CA | 92392 | | Various | Referrers | N | | | | $1,133.20 |
| 3.1125 | Rapid Learning Deployment, LLC | | 1775 Woodstock Road,Suite 300 | | | Roswell | GA | 30075 | | Various | Transcepta | N | | | | $3,977.50 |
| 3.1126 | Ravi Shankar Nair | | 3007 Ingersoll Pl | | | Fremont | CA | 94538 | | Various | Referrers | N | | | | $1,500.00 |
| 3.1127 | Ravinder R Arepally | | 5250 Fortezza Ct | | | Dublin | CA | 94568 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1128 | Ravishankar Subramanya | | 188 Mountain Road | | | Pleasantville | NY | 10570 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1129 | Ray Acunto | | 481 Chestnut Tree Hill Road | | | Southbury | CT | 06488 | | 1/19/2017 | Referrers | N | | | | $123.00 |
| 3.1130 | Raymond J Williams | | 18295 Long Leaf Pine Court | | | San Bernardino | CA | 92407 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1131 | RBI Solar Inc | | 5513 Vine Street | | | Cincinnati | OH | 45217 | | Various | Service | N | | | | $38,833.65 |
| 3.1132 | Recargo Inc | | 1015 Abbot Kinney Blvd | | | Venice | CA | 90291 | | 11/30/2016 | Supplier | N | | | | $9,000.00 |
| 3.1133 | Red Bay Coffee | | 3098 East 10th St | | | Oakland | CA | 94601 | | Various | Transcepta | N | | | | $3,400.00 |
| 3.1134 | Reddy Bollu | | 41 Shire Way | | | Plainville | MA | 02762 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1135 | Reimer, David Joseph | | 1396 W. Sequoia Cir | | | Reedley | CA | 93654 | | Various | Wages | N | | | | $637.84 |
| 3.1136 | Relyco Sales Inc | | PO Box 1229 | | | Dover | NH | 03821 | | 1/31/2017 | Supplier | N | | | | $798.26 |
| 3.1137 | Renewable Construction Services LLC | | 1130 Acushnet Ave | | | New Bedford | MA | 02746 | | Various | Home Visit | N | | | | $278.00 |
| 3.1138 | Renewable Electric, Inc. | | 1881 Walters Court,Suite A | | | Fairfield | CA | 94533 | | Various | Installation | N | | | | $232,754.59 |
| 3.1139 | Renewable Energy Development LLC | | 505 Eight Avenue, STE 2202 | | | New York | NY | 10018 | | Various | Supplier | N | | | | $99,736.52 |
| 3.1140 | Repower Solar and Roofing | | 9380 Activity Rd,Suite A | | | San Diego | CA | 92126 | | 2/10/2017 | Referrers | N | | | | $350.00 |
| 3.1141 | ReVision Energy LLC | | 91 West Main Street | | | Liberty | ME | 04949 | | 2/21/2017 | Permit | N | | | | $302.00 |
| 3.1142 | Ric Edward Dado | | 12063 Geode Street | | | Mira Loma | CA | 91752 | | 12/14/2016 | Referrers | N | | | | $163.00 |
| 3.1143 | Ricardo Soto | | 5485 Geoffrey Ave | | | Simi Valley | CA | 93063 | | 3/7/2017 | Referrers | N | | | | $410.68 |
| 3.1144 | Richard C Burton | | 35 Washington Street | | | Fairhaven | MA | 02719 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.1145 | Richard Devecka | | 15 Hollybrook Dr | | | Toms River | NJ | 08753 | | 3/8/2017 | Reimbursement | N | | | | $220.86 |
| 3.1146 | Richard Haskamp | | 6 Warm Sands Place | | | Palm Springs | CA | 92264 | | 1/19/2017 | Referrers | N | | | | $636.00 |
| 3.1147 | Richard Juricich | | 2708 F Street | | | Sacramento | CA | 95816 | | Various | Referrers | N | | | | $148.10 |
| 3.1148 | Richard Kaufmann | | 215 40th St Way | | | Oakland | CA | 94611 | | 11/30/2016 | Referrers | N | | | | $137.00 |
| 3.1149 | Richard Levine | | 5347 Newcastle Lane | | | Calabasas | CA | 91302 | | 12/14/2016 | Referrers | N | | | | $37.00 |
| 3.1150 | Richard Lynch | | Retirement Analytics,575 Bourne Lane | | | Danville | CA | 94506 | | Various | Supplier | N | | | | $5,968.91 |
| 3.1151 | Richard Mandell | Andrew Fischer as attorney for Richard Mandell and Martha Gray | One International Place, 18th Floor | | | Boston | MA | 02110 | | | Litigation | N | x | x | x | $0.00 |
| 3.1152 | Richard Marino (Port Jervis,NY) | | 261 Nevdersink Drive | | | Port Jervis | NY | 12771 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1153 | Richard Murray | | 43B Frost Rd | | | Derry | NH | 03038 | | Various | Transcepta | N | | | | $2,000.00 |
| 3.1154 | Richard Spoerl | | 54 Hillside Ave | | | Bergenfield | NJ | 07621 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1155 | RIKA | | PO Box 24617 | | | Oakland | CA | 94623 | | Various | Supplier | N | | | | $1,377.07 |
| 3.1156 | Riley, William Vincent | | 5 Goldensprings Drive | | | Lakewood | NJ | 08701 | | Various | Wages | N | | | | $108.40 |
| 3.1157 | RingCentral Inc | | 20 Davis Drive | | | Belmont | CA | 94002 | | Various | Transcepta | N | | | | $97,916.75 |
| 3.1158 | Rita Kelley | | 19 Pittman Lane | | | Sicklerville | NJ | 08081 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1159 | Robby Singh Klair | | 6 Caspian Way | | | Gilroy | CA | 95020 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.1160 | Robert A Quiroz | | 1992 Beverly Drive | | | Pasadena | CA | 91104 | | 2/17/2017 | Referrers | N | | | | $186.00 |
| 3.1161 | Robert C Sacks Jr | | 361 Franklin Ave | | | West Berlin | NJ | 08091 | | 12/14/2016 | Referrers | N | | | | $750.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1162 | Robert D McNeill | | 56 Lisa Ave | | | Plymouth | MA | 02360 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.1163 | Robert E Johnson | | 19 Sterling Ct | | | East Windsor | NJ | 08520 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.1164 | Robert F Staab | | 3099 Mills Dr | | | Brentwood | CA | 94513 | | 11/30/2016 | Referrers | N | | | | $192.00 |
| 3.1165 | Robert Fils | | 23491 Summit Road | | | Los Gatos | CA | 95033 | | 2/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1166 | ROBERT HESTON | | 17 PICKWICK DR | | | MARLTON | NJ | 08053 | | 2/1/2017 | Referrers | N | | | | $1,000.00 |
| 3.1167 | Robert Justis Jr | | 3018 4th Street | | | Boulder | CO | 80304 | | 2/17/2017 | Referrers | N | | | | $10.00 |
| 3.1168 | Robert Leanza | | 29424 Springside Dr | | | Menifee | CA | 92584 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1169 | Robert M. Booth | | 5 Lapworth Circle | | | Hopedale | MA | 01747 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.1170 | Robert M. Fitzgerald | | 15644 N 18th Street | | | Phoenix | CA | 85022 | | 2/17/2017 | Referrers | N | | | | $143.00 |
| 3.1171 | Robert Marsolais | | 810 Vale View Dr | | | Vista | CA | 92081 | | 12/15/2016 | Reimbursement | N | | | | $462.00 |
| 3.1172 | Robert R Rich | | 7 Leeds Ct | | | Danville | CA | 94526 | | 2/17/2017 | Referrers | N | | | | $105.00 |
| 3.1173 | Robert Richey | | 4975 Tyler St | | | Oceanside | CA | 92057 | | 12/20/2016 | Supplier | N | | | | $150.00 |
| 3.1174 | Robert Rose | | 21791 Estrella Lane | | | Trabuco Canyon | CA | 92679 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1175 | Robert T Emerick | | 131 Sunset Ave,Suite E #354 | | | Suisun City | CA | 94585 | | Various | Referrers | N | | | | $1,500.00 |
| 3.1176 | Robert T Guthrie II | | 3059 N Rockmont Avenue | | | Claremont | CA | 91711 | | 12/14/2016 | Referrers | N | | | | $28.00 |
| 3.1177 | Robert William Crowe | | 1107 Urban Ave | | | Durham | NC | 27701 | | 1/19/2017 | Referrers | N | | | | $13.00 |
| 3.1178 | Robinson, Candis Kay | | 17476 Slipper Shell Way Unit 23 | | | Lewes | DE | 19958 | | Various | Wages | N | | | | $152.09 |
| 3.1179 | Rocket Fuel Inc. | | 1900 Seaport Boulevard | | | Redwood City | CA | 94063 | | Various | Supplier | N | | | | $159,068.43 |
| 3.1180 | Rodde, Ashley Elizabeth | | 328 Hanover Avenue #5 | | | Oakland | CA | 94606 | | Various | Wages | N | | | | $1,298.40 |
| 3.1181 | RODOLFO D. SANTOS | | 119 7TH ST | | | PORT READING | NJ | 07064 | | Various | Referrers | N | | | | $1,750.00 |
| 3.1182 | Roger P Valencia | | 930 Oneonta Drive | | | Los Angeles | CA | 90065 | | 12/14/2016 | Referrers | N | | | | $304.00 |
| 3.1183 | ROHIT CHAWLA | | 1152 BAUR COURT | | | PLEASANTON | CA | 94566 | | Various | Referrers | N | | | | $1,012.00 |
| 3.1184 | Romel Rosello | | 15304 Bluefield Ave | | | La Mirada | CA | 90638 | | 11/14/2016 | Referrers | N | | | | $35.00 |
| 3.1185 | Ron Hardgrove | | 3219 Desert Moon Ave | | | Rosamond | CA | 93560 | | 2/1/2017 | Reimbursement | N | | | | $154.00 |
| 3.1186 | Ron Mitchell | | 1715 Hilo Dr | | | Vista | CA | 92081 | | 12/26/2016 | Reimbursement | N | | | | $506.00 |
| 3.1187 | Ron Ventura | | 1345 Emerald Court | | | Palm Springs | CA | 92264 | | 11/30/2016 | Referrers | N | | | | $239.00 |
| 3.1188 | Ronald C. McKim | | 3755 Oakdale Ct | | | Rocklin | CA | 95677 | | 1/11/2017 | Referrers | N | | | | $750.00 |
| 3.1189 | Ronald Gill | | 1009 E Arroues Dr | | | Fullerton | CA | 92835 | | 1/19/2017 | Referrers | N | | | | $206.00 |
| 3.1190 | Ronald Hayes | | 8 Kimberly Ct | | | Wolcott | CT | 06716 | | 2/6/2017 | Referrers | N | | | | $124.00 |
| 3.1191 | Ronald R Gomes, Jr. | | 609 Socrates St | | | Middletown | DE | 19709 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1192 | Ronit Enos | | 14 Whittier Dr | | | Scituate | MA | 02066 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1193 | Ronnie Bruce | | 90 Meadow Run Road | | | Bordentown | NJ | 08505 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.1194 | Rose Mahoney | | 1147 Crespi Drive | | | Pacifica | CA | 94044 | | 2/17/2017 | Referrers | N | | | | $206.00 |
| 3.1195 | Rose Marie Paul | | 51 Meadow Run Rd | | | Bordentown | NJ | 08505 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1196 | Ross Driscoll | | 2424 Loma Vista St | | | Pasadena | CA | 91104 | | 12/20/2016 | Supplier | N | | | | $400.00 |
| 3.1197 | Ross's Catering | | 713 154th Place | | | Basehor | KS | 66007 | | Various | Supplier | N | | | | $2,992.77 |
| 3.1198 | Roy, Gideon Charles | | 1515 31st NW | | | Washington | DC | 20007 | | Various | Wages | N | | | | $480.00 |
| 3.1199 | RSTC Enterprises, Inc. | | 2214 Heimstead Road | | | Eau Claire | WI | 54703 | | Various | Transcepta | N | | | | $35,560.92 |
| 3.1200 | Ruba Riyad Qashu | | 28702 Breckenridge Drive | | | Laguna Nigel | CA | 92677 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1201 | Rudi Jay Halbright | | 2159 Emerson St | | | Berkeley | CA | 94705 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1202 | Rumaldo Vargas Fernandez | | 436 Ebony Tree Ave | | | Galloway | NJ | 08205 | | 1/26/2017 | Referrers | N | | | | $54.00 |
| 3.1203 | Ruppel, Kyle Robert | | 21 Concord Rd | | | Randolph | NJ | 07869 | | Various | Wages | N | | | | $56.00 |
| 3.1204 | Russell W Collins | | 28650 Miller Rd | | | Valley Center | CA | 92082 | | 11/30/2016 | Referrers | N | | | | $122.00 |
| 3.1205 | Ruth P Castillo | | 16409 Calle Pullido | | | San Diego | CA | 92128 | | 2/7/2017 | Referrers | N | | | | $750.00 |
| 3.1206 | Ryan Akers | | 805 Wasdell Way | | | Apex | NC | 27523 | | 1/19/2017 | Referrers | N | | | | $186.00 |
| 3.1207 | Ryan James Orr | | 770 Molino Avenue | | | Long Beach | CA | 90804 | | 2/2/2017 | Supplier | N | | | | $750.00 |
| 3.1208 | Ryszard Bylinowski | | 120 Brookside Blvd | | | Newark | DE | 19713 | | | Litigation | N | x | x | x | $0.00 |
| 3.1209 | S&P Global Market Intelligence Inc (fka: Capital IQ LLC) | | 55 Water Street | | | New York | NY | 10041 | | Various | Supplier | N | | | | $408.00 |
| 3.1210 | Saf Keep Storage Oakland | | 1939 Harrison Street,Suite 410 | | | Oakland | CA | 94612 | | 2/17/2017 | Supplier | N | | | | $216.00 |
| 3.1211 | Sales Rabbit Inc | | 2801 North Thanksgiving Way,Suite 210 | | | Lehi | UT | 84604 | | Various | Supplier | N | | | | $4,770.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1212 | Salesforce.com Inc | | PO Box 203141 | | | Dallas | TX | 203141 | | 1/29/2017 | Supplier | N | | | | $1,200.00 |
| 3.1213 | Salesforce.org. | | Department #34293,P.O. Box 39000 | | | San Francisco | CA | 94139 | | Various | Supplier | N | | | | $256,245.17 |
| 3.1214 | Salome Kelly | | 131 Revere Court | | | Montville | NJ | 07045 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1215 | SALVADOR M SALAZAR | | 361 BRYAN POINT DRIVE | | | CHULA VISTA | CA | 91914 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1216 | Sama E Blackwell | | 1035 Roxwood Ln | | | Boulder | CO | 80303 | | 11/30/2016 | Referrers | N | | | | $49.00 |
| 3.1217 | Samir Rajadnya | | 5964 Friar Court | | | San Jose | CA | 95129 | | 1/11/2017 | Referrers | N | | | | $750.00 |
| 3.1218 | Samuel Burstein | | 3735 Senda Calma | | | Calabasas | CA | 91302 | | 12/14/2016 | Referrers | N | | | | $147.00 |
| 3.1219 | Samuel Caraballo Jr | | 7 Sand Dollar Dr | | | Cape May Court House | NJ | 08204 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1220 | San Diego Gas & Electric Company | | 488 8th Ave | | | San Diego | CA | 92101-7123 | | Various | MSP Swap | N | | | | $13,260.00 |
| 3.1221 | Sandra Gregory | | | | | | | | | 1/9/2017 | Referrers | N | | | | $12.00 |
| 3.1222 | Sandra L Steffens | | 3606 Jeffrey Drive | | | Modesto | CA | 95357 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1223 | Sandra P Cashmark | | 35376 Newcastle Ct | | | Newark | CA | 94560 | | 5/10/2016 | Supplier | N | | | | $250.00 |
| 3.1224 | Sanjeev Malik | | 10753 West Estates Dr. | | | Cupertino | CA | 95014 | | 2/13/2017 | Reimbursement | N | | | | $475.00 |
| 3.1225 | Sanjeev Sahni | | 6733 Clifford Way | | | Cupertino | CA | 95014 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.1226 | Santa Cruz Westside Electric, Inc. | | 2119 Delaware Ave | | | Santa Cruz | CA | 95060 | | Various | Installation | N | | | | $82,448.93 |
| 3.1227 | Sara J Buchanan | | 2250 Valley View Rd | | | Hollister | CA | 95023 | | 12/15/2016 | Reimbursement | N | | | | $60.00 |
| 3.1228 | Scarella, Devaney Lena | | 2 Dorset Avenue | | | Egg Harbor Township | NJ | 08234 | | Various | Wages | N | | | | $62.10 |
| 3.1229 | Scheeler, Derek Alexander | | 24 Old Orchard Drive | | | Hawthorne | NJ | 07506 | | Various | Wages | N | | | | $120.05 |
| 3.1230 | Schottman, Nikita Igorevich | | 1528 Henry Street | | | Berkeley | CA | 94709 | | Various | Wages | N | | | | $430.00 |
| 3.1231 | Scott D. Berg | | 48 Emerald Dr | | | Danville | CA | 94526 | | 1/19/2017 | Referrers | N | | | | $55.00 |
| 3.1232 | Scott Mullins | | 18285 Los Padres Place | | | Morgan Hill | CA | 95037 | | 2/17/2017 | Referrers | N | | | | $348.00 |
| 3.1233 | Sean B Clark | | 49 Rosedale Ave | | | Ewing Township | NJ | 08638 | | Various | Referrers | N | | | | $1,500.00 |
| 3.1234 | Sean Gjerde | | 5050 Laguna Blvd. 112-726 | | | Elk Grove | CA | 95758 | | | Litigation | N | x | x | x | $0.00 |
| 3.1235 | Segio G. Meza | | 7465 Hansen Drive | | | Dublin | CA | 94568 | | 1/5/2017 | Supplier | N | | | | $750.00 |
| 3.1236 | Semel-Defeo, Damien | | 58 Floradan Road | | | Putnam Valley | NY | 10579 | | Various | Wages | N | | | | $1,446.09 |
| 3.1237 | Senate Committee on Finance/House Ways and Means Committee | | 1102 Longworth HOB | | | Washington | DC | 20515 | | | Litigation | N | x | x | x | $0.00 |
| 3.1238 | Serita Scott | | 4 Alyce Ct | | | Lawrenceville | NJ | 08648 | | 12/28/2016 | Reimbursement | N | | | | $508.87 |
| 3.1239 | Seshin Patent & Law Firm | | Gasan-dong, World Merdian Venture Center II,123 Gasan digital-2ro | | | Geumcheon-gu | Seoul | | | 10/11/2016 | Supplier | N | | | | $870.00 |
| 3.1240 | Seyed Sarshar | | | | | | | | | 3/9/2017 | Supplier | N | | | | $605.90 |
| 3.1241 | SGRPartners | | 299 Elm Drive | | | Felton | CA | 95018 | | 10/10/2016 | Transcepta | N | | | | $609.50 |
| 3.1242 | Shahak Nagiel | | 4308 Rolling Brook Way | | | Ellicott City | MD | 21043 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1243 | Shailesh Mittal | | 91 Brian Ln | | | Santa Clara | CA | 95051 | | Various | Referrers | N | | | | $899.00 |
| 3.1244 | Shannon Kenmore | | 5 El Portal Ct | | | Berkeley | CA | 94708 | | 12/16/2016 | Referrers | N | | | | $520.00 |
| 3.1245 | SharesPost 100 Fund | Sven Weber | 101 Jefferson Dr. | | | Menlo Park | CA | 94025 | | Various | Convertible Notes | N | | | | $1,000,000.00 |
| 3.1246 | Sharon E Fox | | 7315 W Suzette Ln | | | Flagstaff | AZ | 86001 | | 12/14/2016 | Referrers | N | | | | $29.00 |
| 3.1247 | Shaun Lemister | | 121 Wuchte Lane | | | Kingston | NY | 12401 | | 2/17/2017 | Referrers | N | | | | $10.00 |
| 3.1248 | Shawn P Reagan | | 41786 Aviv Court | | | Murrieta | CA | 92562 | | 12/27/2016 | Reimbursement | N | | | | $75.83 |
| 3.1249 | Shawn Patrick Roe | | 4 El Dorado Ct | | | Hampton | VA | 23669 | | Various | Referrers | N | | | | $1,750.00 |
| 3.1250 | Shelby Irwin | | 206 West Todd Street | | | Hamden | CT | 06518 | | 2/17/2017 | Referrers | N | | | | $12.00 |
| 3.1251 | Shellhamer, Alexander John | | 1197 Woodcrest Dr | | | Vineland | NJ | 08360 | | Various | Wages | N | | | | $81.00 |
| 3.1252 | Shiv K Gupta | | 7 Farrier Way | | | Plainville | MA | 02762 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1253 | Shred Works | | 1601 Bayshore Highway,Suite 211 | | | Burlingame | CA | 94010 | | 2/28/2017 | Supplier | N | | | | $123.00 |
| 3.1254 | Shyamsundar Gopalaswamykumaresan | | 1 Fulham Way | | | East Windsor | NJ | 08520 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1255 | Shyun-Shyun Hoffman Tsay | | 4 Curie Ct | | | Irvine | CA | 92617 | | 3/7/2017 | Referrers | N | | | | $500.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1256 | Sierra Club | Attn: Brian Caughell | | 85 Second Street,2nd Floor | | San Francisco | CA | 94105 | | 2/21/2017 | Transcepta | N | | | | $40,490.00 |
| 3.1257 | Sierra Deli & Market | | 311 Oak Street, Ste C3 | | | Oakland | CA | 94607 | | Various | Supplier | N | | | | $1,737.07 |
| 3.1258 | Siler, Joshua Bernard | | 173 Naples Rd | | | Brookline | MA | 02446 | | Various | Wages | N | | | | $217.62 |
| 3.1259 | Silicon Valley Leadership Group | | 2001 Gateway Place,Suite 101E | | | San Jose | CA | 95110 | | 1/9/2017 | Supplier | N | | | | $7,200.00 |
| 3.1260 | Simple Logic Pty Ltd | | Unit 7,23 Cecil Stret | | | Ashfield NSW 2131 | | | AUS | Various | Supplier | N | | | | $16,600.00 |
| 3.1261 | Simply Clear Marketing, Inc. | | 615 Clarion Ct. #2 | | | San Luis Obispo | CA | 93401 | | 1/1/2017 | Supplier | N | | | | $470.00 |
| 3.1262 | Skyline Solar LLC | | 4 Crossroads Dr Suite 116 | | | Hamilton | NJ | 08691 | | Various | Installation | N | | | | $225,467.40 |
| 3.1263 | Skylink Solar Inc. | | 3137 Swetzer Road,Suite E | | | Loomis | CA | 95650 | | Various | Installation | N | | | | $109,069.89 |
| 3.1264 | Skyrocket Media LLC | | 475 E 1000 S | | | Pleasant Grove | UT | 84062 | | 2/28/2017 | Supplier | N | | | | $116,066.00 |
| 3.1265 | Skytech Solar Inc | | 185 Arkansas Street,Studio C | | | San Francisco | CA | 94107 | | Various | Installation | N | | | | $13,000.35 |
| 3.1266 | SLR Energy Inc | | 8820 West Russell Road, Suite 155 | | | Las Vegas | NV | 89148 | | Various | Supplier | N | | | | $154,676.87 |
| 3.1267 | SMA Solar Technology America LLC | | Dept 3314 | | | Carol Stream | IL | 60132-3314 | | 2/8/2017 | Supplier | N | | | | $881.81 |
| 3.1268 | Sobol, Gennadiy | | 49 Morris Drive | | | Old Bridge | NJ | 08857 | | Various | Wages | N | | | | $50.00 |
| 3.1269 | Solar Dad and Sons Inc. | | 16 Belinda Ct | | | Smithtown | NY | 11787 | | Various | Installation | N | | | | $72,940.48 |
| 3.1270 | Solar Energy Industries Association | | 600 14th St NW suite 400 | | | Washington | DC | 20005 | | 12/13/2016 | Supplier | N | | | | $20,833.00 |
| 3.1271 | Solar Energy International LLC | | 39845 Mathews Lane | | | Paonia | CO | 81428 | | 12/13/2016 | Supplier | N | | | | $22,570.00 |
| 3.1272 | Solar Investments | | 777 Sount Wadsworth Blvd. Suite 1-202,Building 1 | | | Lakewood | CO | 80226 | | Various | Supplier | N | | | | $4,283.04 |
| 3.1273 | Solar Maid | | PO Box 424 | | | Bridgeville | PA | 15017 | | Various | Service | N | | | | $13,440.50 |
| 3.1274 | Solar Mite Solutions LLC | | PO Box 224 | | | Middletown | NJ | 07748 | | Various | Installation | N | | | | $112,456.00 |
| 3.1275 | Solar Mosaic | | 426 17th Street,6th Floor | | | Oakland | CA | 94612 | | 2/24/2017 | Supplier | N | | | | $13,855.01 |
| 3.1276 | SolarEdge Technologies, Inc. | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Various | Supplier | N | | | | $2,873,762.07 |
| 3.1277 | Solarponics Inc. | | 4700 El Camino Real | | | Atascadero | CA | 93422 | | Various | Installation | N | | | | $17,422.10 |
| 3.1278 | Solterix Corporation | | 114 Mahan Street | | | West Babylon | NY | 11704 | | Various | Installation | N | | | | $5,803.00 |
| 3.1279 | Som Swamy | | 4279 Quail Run Place | | | Danville | CA | 94506 | | 2/17/2017 | Referrers | N | | | | $217.00 |
| 3.1280 | Sonia Zepeda Gonzalez | | 2780 N. Texas St.,Apt. 215 | | | Fairfield | CA | 94533 | | 1/24/2017 | Referrers | N | | | | $750.00 |
| 3.1281 | Sonic.net Inc | | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | | Various | Supplier | N | | | | $14,458.20 |
| 3.1282 | Sophie Rheinheimer | | 95 Edgecroft Road | | | Berkeley | CA | 94707 | | 2/17/2017 | Referrers | N | | | | $17.00 |
| 3.1283 | Source Circuit Solutions | | 341 Mustang St | | | San Jose | CA | 95123 | | Various | Service | N | | | | $6,320.00 |
| 3.1284 | Spall, Sonain Anjum | | 115 Jared Drive | | | North Brunswick | NJ | 08902 | | Various | Wages | N | | | | $30.24 |
| 3.1285 | Spangler Graphics, LLC | | 2930 South 44th Street | | | Kansas City | MO | 66106 | | Various | Supplier | N | | | | $702.65 |
| 3.1286 | Specialty Shows & Events | | 6861 Glen Drive | | | Huntington Beach | CA | 92647 | | 2/15/2017 | Supplier | N | | | | $1,295.00 |
| 3.1287 | Spectrum Energy Inc. | | 3081 Rt 73 | | | Maple Shade | NJ | 08052 | | Various | Installation | N | | | | $10,216.00 |
| 3.1288 | Spicer, Allison Margaret | | 79 Hardwick Rd | | | Petersham | MA | 0136697 01 | | Various | Wages | N | | | | $105.00 |
| 3.1289 | Spruce Street Foundation | David Mills | 1205 Pacific Ave, Suite 203 | | | Santa Cruz | CA | 95060 | | Various | Convertible Notes | N | | | | $81,534.00 |
| 3.1290 | Srinivas Gunda | | 41833 Higgins Way | | | Fremont | CA | 94539 | | 1/20/2017 | Referrers | N | | | | $125.00 |
| 3.1291 | SST Construction, LLC DBA SunSystem Technology | | 2731 Citrus Road,Suite D | | | Rancho Cordova | CA | 95742 | | Various | Service | N | | | | $77,313.85 |
| 3.1292 | Stacey Cotton | | 31427 Via Vista Mejor | | | Valley Center | CA | 92082 | | 1/24/2017 | Reimbursement | N | | | | $41.09 |
| 3.1293 | Stacie Helsing | | 35 Shawnee Road | | | Pepperell | MA | 01463 | | 1/24/2017 | Reimbursement | N | | | | $80.89 |
| 3.1294 | Staley, Evyn DeEtte | | 333 Hampton Rd. | | | Piedmont | CA | 94611 | | Various | Wages | N | | | | $240.00 |
| 3.1295 | Stanley Harrell | | 2705 Aspen Dr | | | Hampstead | MD | 21074 | | 1/19/2017 | Referrers | N | | | | $121.00 |
| 3.1296 | Stefan Ruenzel | | 1304 Estudillo Avenue | | | San Leandro | CA | 94577 | | Various | Supplier | N | | | | $4,429.00 |
| 3.1297 | Stephan Vossen | | 125 Fairmead Ln | | | Los Gatos | CA | 9502 | | 12/14/2016 | Supplier | N | | | | $81.00 |
| 3.1298 | Stephanie Simons | | 634 Eliska Ct | | | Walnut Creek | CA | 94598 | | Various | Supplier | N | | | | $300.00 |
| 3.1299 | Stephen Bradbury Sr | | 275 Paterson Ave | | | Paterson | NJ | 07502 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |
| 3.1300 | Stephen Clark (c/o Jay Simon) | | 942 9th Street | | | Boulder | CO | 80302 | | 1/19/2017 | Referrers | N | | | | $300.00 |
| 3.1301 | Stephen Cornwell | | 6867 Wallsey Dr | | | San Diego | CA | 92119 | | 2/7/2017 | Referrers | N | | | | $750.00 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1302 | Stephen Dawson | | 6601 Seneca Farm Road | | | Columbia | MD | 21046 | | 12/14/2016 | Referrers | N | | | | $95.00 |
| 3.1303 | Stephen Gorman | | 647 Skyline Dr | | | Martinez | CA | 94553 | | 12/26/2016 | Reimbursement | N | | | | $670.74 |
| 3.1304 | Stephen R. Polk Rev R U-A-D 2-17-84 As Amended | | 260 E. Brown St., Ste. 340 | | | Birmingham | MI | 48009 | | 9/9/2016 | Convertible Notes | N | | | | $1,000,000.00 |
| 3.1305 | Stephen Takemoto | | 3518 Stone River Circle | | | Stockton | CA | 95219 | | 11/30/2016 | Referrers | N | | | | $77.00 |
| 3.1306 | Stephenson Toelkes Associates | | 12120 State Line Rd # 373 | | | Leawood | KS | 66209 | | 10/19/2016 | Supplier | N | | | | $685.00 |
| 3.1307 | Steve Yeh | | 2640 Punta Del Este Dr | | | Hacienda Heights | CA | 91745 | | 2/2/2017 | Referrers | N | | | | $306.00 |
| 3.1308 | Steven A Garcia | | 69 Bolton Ave | | | Providence | RI | 02908 | | 11/18/2016 | Referrers | N | | | | $150.00 |
| 3.1309 | Steven Adams | | 7500 Collamer Rd | | | East Syracuse | NY | 13057 | | 12/14/2016 | Referrers | N | | | | $28.00 |
| 3.1310 | Steven Benatuil | | 6 Garfield Park | | | Hyde Park | MA | 2136 | | 1/19/2017 | Referrers | N | | | | $35.00 |
| 3.1311 | Steven C. Sallenbach | | 1140 E. Loisa | | | West Covina | CA | 91790 | | 2/17/2017 | Referrers | N | | | | $15.00 |
| 3.1312 | Steven Craig Jacobs | | 12589 Parke Circle | | | Rancho Cucamonga | CA | 91739 | | 12/14/2016 | Referrers | N | | | | $78.00 |
| 3.1313 | Steven Crockett | | 5808 Sonoma Rd | | | Bethesda | MD | 20817 | | 2/17/2017 | Referrers | N | | | | $33.00 |
| 3.1314 | Steven H Neaz | | 6 Glenbrook Ln | | | Worcester | MA | 01609 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1315 | Steven Harlow | | 8813 E Martha Root Ct | | | Tucson | AZ | 85747 | | 1/11/2017 | Reimbursement | N | | | | $400.00 |
| 3.1316 | Steven J Burns | | 5 Captains Way | | | Billerica | MA | 01821 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.1317 | Steven J Kaczorowski | | 107 Glenwood Avenue | | | Villas | NJ | 08251 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.1318 | Steven K Ramsey | | 2164 W San Lucia Court | | | Porterville | CA | 93257 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1319 | Steven Kim | | 3173 Tiffany Lane | | | Napa | CA | 94558 | | 10/27/2016 | Reimbursement | N | | | | $60.00 |
| 3.1320 | Steven Orland | | 778 Via Sedona | | | Thousand Oaks | CA | 91320 | | 12/2/2016 | Referrers | N | | | | $750.00 |
| 3.1321 | Steven Repetti | | 16 Melvin Ave | | | Iselin | NJ | 08830 | | 1/3/2017 | Referrers | N | | | | $100.00 |
| 3.1322 | Steven Robert Browne | | 1087 Greenway Road | | | Oceanside | CA | 92057 | | 11/2/2016 | Reimbursement | N | | | | $80.00 |
| 3.1323 | Stewart, Charles Thurston | | 2146 Russell St | | | Berkeley | CA | 94705 | | Various | Wages | N | | | | $79.57 |
| 3.1324 | Stock & Option Solutions Inc | | 910 Campisi Way Suite 2E | | | Campbell | CA | 95008-2340 | | Various | Transcepta | N | | | | $16,615.38 |
| 3.1325 | Stock & Options Solutions | | 910 Campisi Way #2E | | | Campbell | CA | 95008 | | | Litigation | N | x | x | x | $0.00 |
| 3.1326 | Sucheta Gangwal | | 2506 Bassetts Way | | | Dublin | CA | 94568 | | 2/22/2017 | Referrers | N | | | | $1,000.00 |
| 3.1327 | Sudheer Paka | | 1580 Whispering Oaks Way | | | Pleasanton | CA | 94566 | | 11/10/2016 | Reimbursement | N | | | | $300.00 |
| 3.1328 | SUDHIR KANKANALA | | 43 SHIRE WAY | | | PLAINVILLE | MA | 02762 | | 12/27/2016 | Referrers | N | | | | $750.00 |
| 3.1329 | Sullivan, Shane Patrick | | 65 Dewey Ave | | | Tiverton | RI | 02878 | | Various | Wages | N | | | | $286.74 |
| 3.1330 | Sumio Nishinaka | | 148 Hall St | | | Hammonton | NJ | 08037 | | Various | Reimbursement | N | | | | $312.00 |
| 3.1331 | Sun Inc. | | 2309 Tenaya Drive,Unit B | | | Modesto | CA | 95354 | | Various | Service | N | | | | $254.10 |
| 3.1332 | Sundeep Kotla | | 6292 Sponson Ln | | | San Jose | CA | 95123 | | 11/1/2016 | Reimbursement | N | | | | $100.00 |
| 3.1333 | SUNDER R SUBRAMANYAN | | 6619 ABERDALE CIRCLE | | | SAN RAMON | CA | 94582 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1334 | SunnyMac, LLC | | 513 W Holly Oak Road | | | Wilmington | DE | 19809 | | Various | Installation | N | | | | $197,026.00 |
| 3.1335 | Sunrun Inc. | Attn: Meghan Post | 595 Market Street, 29th Floor | | | San Francisco | CA | 94105 | | Various | Supplier | N | | | | $6,399.91 |
| 3.1336 | Suns Up Solar Inc. | | 719 Swift Street Suite 13 | | | Santa Cruz | CA | 95060 | | 2/10/2017 | Service | N | | | | $3,679.30 |
| 3.1337 | Susan Cipriani | | 729 Welsh Lane | | | Williamstown | NJ | 08094 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.1338 | Susan E Rosengrant | | 2281 County Highway 22 | | | Richfield Springs | NY | 13434 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1339 | Susan Harris | | 1461 West Calle Platino | | | Tucson | AZ | 85745 | | 1/19/2017 | Referrers | N | | | | $121.00 |
| 3.1340 | Susan Kaler | | 15 Lee Hill Rd | | | Roslindale | MA | 02131 | | 11/11/2016 | Reimbursement | N | | | | $60.00 |
| 3.1341 | Susan McNamara | | 119 B Street | | | Port Reading | NJ | 08064 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.1342 | Sustainable Energy Systems, LLC | | 108 W 14th Street | | | Frederick | MD | 21701 | | Various | Installation | N | | | | $51,376.31 |
| 3.1343 | Sustainable Jersey | | PO Box 6855 | | | Lawrenceville | NJ | 08648 | | 11/4/2016 | Supplier | N | | | | $5,000.00 |
| 3.1344 | Swanrock DBA Skytech Solar | | 185 Arkansas Street, Studio C | | | San Francisco | CA | 94107 | | Various | Service | N | | | | $6,459.42 |
| 3.1345 | Sylvia M. Palma | | 1160 Lawrence Rd | | | Danville | CA | 94506 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1346 | Syntrol Plumbing, Heating & Air Inc. | | 2120 March Road #A | | | Roseville | CA | 95747 | | Various | Installation | N | | | | $68,372.44 |
| 3.1347 | Sysco Kansas City, Inc. | | P.O. Box 40 | | | Olathe | KS | 66051-0040 | | Various | Supplier | N | | | | $3,000.99 |
| 3.1348 | TAK Electric Inc. | | 1654 Illinois St Suite 18 | | | Perris | CA | 92571 | | Various | Installation | N | | | | $118,833.82 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1349 | TalentWise Inc | | PO Box 3876 | | | Seattle | WA | 98124-3876 | | Various | Transcepta | N | | | | $10,616.89 |
| 3.1350 | Tam Phung | | 14965 Cory Way | | | Fontana | CA | 92336 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.1351 | Tamara Harbison | | 909 W Harvard Pl | | | Ontario | CA | 91762 | | 2/17/2017 | Referrers | N | | | | $198.00 |
| 3.1352 | Tammy J. Clement | | 134 Pond Street | | | Dunstable | MA | 01827 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.1353 | Tania Scallo | | 11711 Winewood Rd | | | Victorville | CA | 92392 | | 12/12/2016 | Reimbursement | N | | | | $130.00 |
| 3.1354 | Tara Kruse | | 192 Bruceville Rd | | | High Falls | NY | 12440 | | 2/17/2017 | Referrers | N | | | | $10.00 |
| 3.1355 | Tate Times 2 LLC, dba Simply Solar | | 3380 Garrison Circle | | | Abingdon | MD | 21009 | | Various | Installation | N | | | | $16,030.00 |
| 3.1356 | Tatum | | PO BOX 847872 | | | Dallas | TX | 75284-7872 | | Various | Supplier | N | | | | $87,835.00 |
| 3.1357 | Tatyana and Greg White | | 36 Aberdeen Dr | | | Carlisle | MA | 1741 | | 2/17/2017 | Referrers | N | | | | $38.00 |
| 3.1358 | Teknos Associates LLC | | Teknos Associates LLC,350 Cambridge Avenue, Suite 300 | | | Palo Alto | CA | 94306 | | Various | Supplier | N | | | | $25,150.00 |
| 3.1359 | Tendril Networks, Inc. | | PO Box 731655 | | | Dallas | TX | 75373-5373 | | 10/7/2016 | Supplier | N | | | | $9,160.00 |
| 3.1360 | Teresa Carol Myers | | 25737 Segundo Ct | | | San Bernardino | CA | 92404 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.1361 | Terrence Francis Wilburg | | 12035 222nd Street | | | Cambria Heights | NY | 11411 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.1362 | Teufel Building Designs Inc | | 1092 Thompson Drive | | | Bay Shore | NY | 11706 | | Various | Supplier | N | | | | $13,045.00 |
| 3.1363 | THANH  NGUYEN | | 13939 RAVENWOOD DR | | | CHINO HILLS | CA | 91709 | | 12/14/2016 | Referrers | N | | | | $141.94 |
| 3.1364 | The Boston Solar Company, Inc. | | 55 Sixth Road,Suite 1 | | | Woburn | MA | 01801 | | Various | Service | N | | | | $660.00 |
| 3.1365 | The FruitGuys | | 490 Eccles Avenue | | | South San Francisco | CA | 94080 | | 12/31/2016 | Supplier | N | | | | $2,346.75 |
| 3.1366 | The Gas Company | | 488 8th Avenue | | | San Diego | CA | 92101 | | 1/3/2017 | Referrers | N | | | | $1,527.26 |
| 3.1367 | The Hollaender Manufacturing Co | | 10285 Wayne Ave | | | Cincinatti | OH | 45215 | | Various | Supplier | N | | | | $4,396.38 |
| 3.1368 | The Inn at Jack London Square | | 233 Broadway | | | Oakland | CA | 94607 | | 11/18/2016 | Supplier | N | | | | $595.84 |
| 3.1369 | The Marbury Law Group, PLLC | | 11800 Sunrise Valley Drive,15th Floor | | | Reston | VA | 20191 | | Various | Transcepta | N | | | | $31,207.50 |
| 3.1370 | The Roasterie, inc. | | 1204 W 27th St | | | Kansas City | MO | 64108 | | Various | Supplier | N | | | | $2,292.90 |
| 3.1371 | The Rubicon Project Inc | | 12181 Bluff Creek Drive, 4th Floor | | | Playa Vista | CA | 90094 | | Various | Supplier | N | | | | $12,999.98 |
| 3.1372 | The United Illuminating Company | | | | | | | | | Various | Referrers | N | | | | $1,000.00 |
| 3.1373 | Thomas & Betts Corporation | | 8155 T and B Boulevard | | | Memphis | TN | 38125 | | Various | Supplier | N | | | | $21,918.40 |
| 3.1374 | Thomas A Slevin | | 32 Idaho Ave | | | Staten Island | NY | 10309 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1375 | Thomas Bragg | | 5 Fairway Dr. | | | Auburn | NY | 13021 | | 12/26/2016 | Reimbursement | N | | | | $300.00 |
| 3.1376 | Thomas Bridler | | 554 Della Ct | | | Merced | CA | 95348 | | Various | Referrers | N | | | | $3,250.00 |
| 3.1377 | Thomas C  Fox | | 3203 N 150th Drive | | | Goodyear | AZ | 85395 | | Various | Supplier | N | | | | $4,000.00 |
| 3.1378 | Thomas Filarecki | | 2789 W 125th Ave | | | Broomfield | CO | 80020 | | 2/17/2017 | Referrers | N | | | | $31.00 |
| 3.1379 | Thomas Guerra P JR | | 80 Mattakese Rd 7 | | | West Yarmouth | MA | 02673 | | 12/29/2016 | Reimbursement | N | | | | $20.00 |
| 3.1380 | Thomas J Doherty | | 15002 3rd Avenue | | | Whitestone | NY | 11357 | | Various | Referrers | N | | | | $1,750.00 |
| 3.1381 | Thomas M McCombs | | 16 Kevin Ln | | | American Canyon | CA | 94503 | | 12/9/2016 | Reimbursement | N | | | | $60.00 |
| 3.1382 | Thomas M Terlik | | 3 Michael Road | | | Beverly | MA | 01915 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.1383 | Thomas R. Mitchell | | 14345 Havasu Rd | | | Apple Valley | CA | 92307 | | 1/24/2017 | Reimbursement | N | | | | $200.00 |
| 3.1384 | Thomas Zelickman | | 646 Apalachia Lake Dr | | | Fuquay Varina | NC | 27526 | | 1/19/2017 | Referrers | N | | | | $87.00 |
| 3.1385 | Thorpe, Eric Thomas | | 27 Windward Drive | | | Somerset | MA | 02726 | | Various | Wages | N | | | | $17.82 |
| 3.1386 | Three Dimensional Resource Planning LLC | | 9316 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | | Various | Transcepta | N | | | | $204,860.59 |
| 3.1387 | Thuan Ho | | 7410 Mountain Laurel Dr | | | Highland | CA | 92346 | | 11/1/2016 | Reimbursement | N | | | | $70.00 |
| 3.1388 | Tiffany Gibbons | | PO Box 1259 | | | Helendale | CA | 92342 | | 12/20/2016 | Referrers | N | | | | $750.00 |
| 3.1389 | Tillman McFadden | | 65 Culver Ln | | | North Haven | CT | 06473 | | 1/3/2017 | Referrers | N | | | | $124.00 |
| 3.1390 | Timothy Ludden | | 7812 Mayan Ct | | | Dublin | CA | 94568 | | 1/19/2017 | Referrers | N | | | | $141.00 |
| 3.1391 | Timothy M Odom | | 40727 Cornflower Ln | | | Squaw Valley | CA | 93675 | | 1/11/2017 | Referrers | N | | | | $750.00 |
| 3.1392 | Tina Cheruvelil | | 48861 Sauvignon Ct | | | Fremont | CA | 94539 | | 11/7/2016 | Referrers | N | | | | $1,000.00 |
| 3.1393 | Tkacs, Aarron Frederick | | 15 Penniman St | | | New Bedford | MA | 02740 | | Various | Wages | N | | | | $57.78 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1394 | Tom Goetze | | 682 Adobe Drive | | | Danville | CA | 94526 | | 1/19/2017 | Referrers | N | | | | $212.00 |
| 3.1395 | Tomasello, Ashley Amanda | | 4091 English Creek Ave | | | Egg Harbor | NJ | 08234 | | Various | Wages | N | | | | $448.20 |
| 3.1396 | TomKat Foundation | Rob Davenport | 111 Sutter Street, 10th Floor | | | San Francisco | CA | 94104 | | Various | Convertible Notes | N | | | | $3,750,000.00 |
| 3.1397 | Tommy Pinchuk | | 32 Farrington Avenue | | | Wrentham | MA | 02093 | | 2/2/2017 | Supplier | N | | | | $750.00 |
| 3.1398 | Tomoo Watanabe | | 703 Blackfoot Ct | | | San Jose | CA | 95123 | | 1/24/2017 | Referrers | N | | | | $1,000.00 |
| 3.1399 | Tony Auto Body | | 84 Union Blvd | | | Totowa | NJ | 07512 | | 1/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1400 | Tony Rizzi | | 365 Oliver Rd | | | Lebanon | CT | 06249 | | 12/12/2016 | Referrers | N | | | | $124.00 |
| 3.1401 | Torrez, Daniel Erik | | 13726 Woodward St. | | | Overland Park | KS | 66223 | | Various | Wages | N | | | | $302.90 |
| 3.1402 | Town of Brookhaven | | 1 Independence Hill | | | Farmingville | NY | 11738 | | 1/3/2017 | Referrers | N | | | | $1,814.12 |
| 3.1403 | Tracey-Ann Zennis | | 10 Highland Ave | | | Derby | CT | 06418 | | Various | Referrers | N | | | | $1,015.00 |
| 3.1404 | Tracy J Dauterman | | 216 Red River Drive | | | Paso Robles | CA | 93446 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1405 | Tracy Liu | | 3199 Ashford St | | | San Diego | CA | 92111 | | 11/11/2016 | Reimbursement | N | | | | $120.00 |
| 3.1406 | Transcepta, LLC | | 135 Columbia, Suite 202 | | | Aliso Viejo | CA | 92656 | | Various | Transcepta | N | | | | $25,484.97 |
| 3.1407 | Transformational Consumer Insights, LLC | | 6165 Brookside Ave | | | Oakland | CA | 94618 | | 12/16/2016 | Supplier | N | | | | $7,500.00 |
| 3.1408 | TransUnion | | PO Box 99506 | | | Chicago | IL | 60693-9506 | | 2/25/2017 | Supplier | N | | | | $367.79 |
| 3.1409 | Travis Haveman | | 21426 S Olive Ave | | | Ripon | CA | 95366 | | 2/2/2017 | Referrers | N | | | | $1,000.00 |
| 3.1410 | Travis Johnson | | 31215 Capistrano Lane | | | Mentone | CA | 92359 | | 11/1/2016 | Reimbursement | N | | | | $90.00 |
| 3.1411 | Trina Solar (U.S.) Inc. | | 100 Century Center Court, #501 | | | San Jose | CA | 95112 | | Various | Transcepta | N | | | | $4,200,924.00 |
| 3.1412 | Trocki, John Patrick | | 108 Altena St | | | San Rafael | CA | 94901 | | Various | Wages | N | | | | $138.00 |
| 3.1413 | Troy Edward Mooradian | | 15297 River Rock Drive | | | Fontana | CA | 92336 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1414 | Troy Smith | | 1225 Calle Prospero | | | San Marcos | CA | 92069 | | Various | Referrers | N | | | | $3,000.00 |
| 3.1415 | Troy Trimble | | 91 Winfield Street | | | San Francisco | CA | 94110 | | 11/30/2016 | Referrers | N | | | | $10.00 |
| 3.1416 | Truebeck Construction, Inc. | | 201 Redwood Shores Parkway,Suite 125 | | | Redwood City | CA | 94065 | | 12/1/2016 | Supplier | N | | | | $356,549.00 |
| 3.1417 | Ultimate Software Group | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Various | Supplier | N | | | | $37,432.65 |
| 3.1418 | Ulysses Duran | | 32962 Willow Bay Rd | | | Wildomar | CA | 92595 | | 12/9/2016 | Referrers | N | | | | $550.00 |
| 3.1419 | Unirac Incorporated | | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | | Various | Supplier | N | | | | $32,193.63 |
| 3.1420 | United Solar Associates  LLC | | PO Box 498 | | | Malden | MA | 02148 | | Various | Installation | N | | | | $67,982.66 |
| 3.1421 | University of California Berkeley | | 2195 Hearst Avenue,Room 159 | | | Berkeley | CA | 94720 | | Various | Supplier | N | | | | $187,450.00 |
| 3.1422 | Unwired Ltd | | 1331 7th Street Suite A | | | Berkeley | CA | 94710-1454 | | Various | Transcepta | N | | | | $5,048.71 |
| 3.1423 | Uriel Goldberg | | 3090 Globe Ave | | | Thousand Oaks | CA | 31360 | | 1/19/2017 | Referrers | N | | | | $159.00 |
| 3.1424 | USA Marketing, LLC | | 680 4th Street | | | Oakland | CA | 94607 | | Various | Transcepta | N | | | | $90,527.15 |
| 3.1425 | USA SOLAR INC | | 1031 RT 22 | | | BRIDGEWATER | NJ | 08807 | | 12/31/2016 | Supplier | N | | | | $1,188.48 |
| 3.1426 | UtilityAPI Inc | | 426 17th St Suite 700 | | | Oakland | CA | 94612 | | Various | Supplier | N | | | | $44,089.00 |
| 3.1427 | Uzoh P Okoro | | 802 Galleria Dr | | | Williamstown | NJ | 08094 | | Various | Referrers | N | | | | $1,500.00 |
| 3.1428 | V2Solutions, Inc. | | 2340D Walsh Avenue | | | Santa Clara | CA | 95051 | | Various | Supplier | N | | | | $129,458.00 |
| 3.1429 | Valeus, Rodeline | | 3 A S. Richards Ave | | | Ventnor | NJ | 08406 | | Various | Wages | N | | | | $75.69 |
| 3.1430 | Van Grainge | | 206 Cedar Ridge Drive | | | Rio Vista | CA | 94571 | | 2/2/2017 | Referrers | N | | | | $750.00 |
| 3.1431 | Vanguard Energy | | 143 Old Route 9 | | | Fishkill | NY | 12524 | | Various | Installation | N | | | | $64,229.60 |
| 3.1432 | Vardharajan Shanmugavelu | | 1724 Almond Blossom Ln | | | San Jose | CA | 95124 | | 1/18/2017 | Referrers | N | | | | $1,000.00 |
| 3.1433 | Vasu Tahiliani | | 1598 Dorcey Ln | | | San Jose | CA | 95120 | | 12/14/2016 | Referrers | N | | | | $93.00 |
| 3.1434 | Ventura Graphic Design | | 679 Quincy Street #2 | | | Brooklyn | NY | 11221 | | Various | Supplier | N | | | | $680.00 |
| 3.1435 | Verengo Inc | | 20285 S Western Ave Ste 200 | | | Torrance | CA | 90501 | | Various | Installation | N | | | | $70,137.95 |
| 3.1436 | Verizon Wireless | | PO Box 660108,Acct: 972084189-00001 | | | Dallas | TX | 75266-0108 | | Various | Supplier | N | | | | $84,676.07 |
| 3.1437 | Verna Israel | | 10 Angevine Ave | | | Hempstead | NY | 11550 | | 12/19/2016 | Referrers | N | | | | $100.00 |
| 3.1438 | Victor Bonini III | | 29187 Twin Harbor Drive | | | Menifee | CA | 92585 | | 12/27/2016 | Referrers | N | | | | $1,000.00 |
| 3.1439 | Victor Flores | | 8585 Comet St | | | Rancho Cucamonga | CA | 91730 | | 2/2/2017 | Referrers | N | | | | $192.41 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1440 | Victor M Enriquez | | 24601 Patricia Ct | | | Hayward | CA | 94541 | | 12/14/2016 | Referrers | N | | | | $122.00 |
| 3.1441 | Videyko, Randy Joe | | 54 Baker Rd | | | Salisbury | MA | 01952 | | Various | Wages | N | | | | $168.00 |
| 3.1442 | Vijay Meduri | | 20851 Michaels Drive | | | Saratoga | CA | 95070 | | 12/14/2016 | Supplier | N | | | | $1,000.00 |
| 3.1443 | Vijayalakshmi Krshnamurthi | | 185 Terrazo Circle | | | San Ramon | CA | 94583 | | 2/22/2017 | Referrers | N | | | | $750.00 |
| 3.1444 | Vilayvanh Somdeth | | 13370 Goldenhorn Dr | | | Corona | CA | 92883 | | 11/30/2016 | Referrers | N | | | | $120.00 |
| 3.1445 | Vinay M Cherian | | 20 Morrison Lane | | | Westford | MA | 01886 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1446 | Vinita Shah | | 702 Salt Lake Drive | | | San Jose | CA | 95133 | | 11/2/2016 | Reimbursement | N | | | | $30.00 |
| 3.1447 | Vintage | | A Division of PR Newswire,350 Hudson St., Suite 300 | | | New York | NY | 10014 | | Various | Supplier | N | | | | $1,018.00 |
| 3.1448 | Virender Bhola | | 2150 Hillstone Dr | | | San Jose | CA | 95138 | | Various | Referrers | N | | | | $3,500.00 |
| 3.1449 | Virginia Ourlian | | 2481 W San Bruno Ave | | | Fresno | CA | 93711 | | 12/14/2016 | Referrers | N | | | | $29.00 |
| 3.1450 | Vishwashanth Kasulasrinivas | | 1477 Whispering Oaks Way | | | Pleasanton | CA | 94566 | | 11/11/2016 | Reimbursement | N | | | | $40.00 |
| 3.1451 | Vision Marketing Inc. | | 455 Sylvan Avenue | | | Englewood Cliffs | NJ | 07632 | | Various | Transcepta | N | | | | $133,568.25 |
| 3.1452 | Vision Ridge Capital, LLC | Reuben Munger | Vision Ridge Partners, LLC | 1011 Walnut Street, Suite 200 | | Boulder | CO | 80305 | | Various | Convertible Notes | N | | | | $4,788,000.00 |
| 3.1453 | Vision Service Plan-CA | | PO Box 45210 | | | San Francisco | CA | 94145-5210 | | 3/1/2017 | Supplier | N | | | | $7,076.69 |
| 3.1454 | VMTech LLC | | 1137 Lagrange Pkwy | | | Newark | DE | 19702 | | Various | Supplier | N | | | | $66,160.00 |
| 3.1455 | Voltaic Solaire LLC | | 254 43 Street | | | New York | NY | 11232 | | Various | Installation | N | | | | $23,287.00 |
| 3.1456 | Vunderink, Lauren Ann | | 138 Bay State Rd | | | Rehoboth | MA | 02769 | | Various | Wages | N | | | | $17.28 |
| 3.1457 | Wa Huong | | 34409 Torrey Pine Lane | | | Union City | CA | 94587 | | 12/16/2016 | Referrers | N | | | | $1,000.00 |
| 3.1458 | Wagner, Eliza M | | 1304 Station Circle | | | Dedham | MA | 02026 | | Various | Wages | N | | | | $769.97 |
| 3.1459 | Walter A Schulze Sr | | 35840 Los Coyotes Road | | | Lake Elsinore | CA | 92530 | | 5/20/2016 | Referrers | N | | | | $1,500.00 |
| 3.1460 | Walter D Facey | | 597 Ashford Street | | | Brooklyn | NY | 11207 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1461 | Warren R Davies Jr | | 296 Trinity Dr NE | | | Rio Rancho | NM | 87124 | | 12/20/2016 | Customer | N | | | | $1,000.00 |
| 3.1462 | Warren, Marsalis J | | 517 McFarland Dr | | | Newark | DE | 19702 | | Various | Wages | N | | | | $63.95 |
| 3.1463 | Water Damage Recovery | | 2450 Alvarado St., Bldg 1 | | | San Leandro | CA | 94577 | | 12/14/2016 | Referrers | N | | | | $2,322.75 |
| 3.1464 | Waterfront Hotel | | 10 Washington Street | | | Oakland | CA | 94607 | | Various | Supplier | N | | | | $14,709.64 |
| 3.1465 | Wells Fargo Vendor Financial Services LLC | | Wells Fargo Vendor Financial Services,PO Box 650073 | | | Dallas | TX | 75265 | | Various | Supplier | N | | | | $23,883.69 |
| 3.1466 | Wendy Grant | | 349 Brook St | | | Dighton | MA | 02715 | | 1/26/2017 | Referrers | N | | | | $508.00 |
| 3.1467 | Wendy Redic | | 13 Domingo Rd | | | Santa Fe | NM | 87508 | | 1/19/2017 | Referrers | N | | | | $130.59 |
| 3.1468 | Wendy  Hyde Nickerson | | 22 Bog Lane | | | Harwich | MA | 02645 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.1469 | Werner R Haag | | 4629 Park Arcadia Drive | | | San Jose | CA | 95136 | | 11/1/2016 | Reimbursement | N | | | | $80.00 |
| 3.1470 | Wesco Distribution | | PO Box 31001-0465 | | | Pasadena | CA | 91110-0465 | | Various | Transcepta | N | | | | $78,288.38 |
| 3.1471 | Wesco Distribution, Inc. | | PO Box 31001-0465 | | | Pasadena | CA | 91110-0465 | | | Litigation | N | x | x | x | $0.00 |
| 3.1472 | Wesley Hamachi | | 1622 Blazing Star Dr | | | Hacienda Heights | CA | 91745 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1473 | West Investments, LLC | | 9255 W. Sunset Blvd., Ste. 615 | | | West Hollywood | | 90069 | | 9/19/2016 | Convertible Notes | N | | | | $100,000.00 |
| 3.1474 | WEX BANK | | PO Box 6293 | | | Carol Stream | IL | 60197-6293 | | Various | Supplier | N | | | | $17,649.56 |
| 3.1475 | Wilbert E. Vargas | | 155 Waterford Dr | | | Vacaville | CA | 95688 | | 12/9/2016 | Reimbursement | N | | | | $20.00 |
| 3.1476 | Wilburn, Jesse Thomas | | 21 Beau Rivage Drive | | | Glassboro | NJ | 08028 | | Various | Wages | N | | | | $269.20 |
| 3.1477 | William C Kinch | | 486 Delsea Dr | | | Sewell | NJ | 08080 | | 11/2/2016 | Reimbursement | N | | | | $50.00 |
| 3.1478 | William C Winder | | 11A Meacham Rd | | | Cambridge | MA | 02140 | | 1/5/2017 | Referrers | N | | | | $1,000.00 |
| 3.1479 | William Cortus | | 610 W F Street | | | Ontario | CA | 91762 | | 11/30/2016 | Referrers | N | | | | $103.00 |
| 3.1480 | William Cranford | | 147 Wild Horse Valley Dr | | | Novato | CA | 94947 | | 1/19/2017 | Referrers | N | | | | $169.00 |
| 3.1481 | William Hartnett III | | 6 Belvedere Drive | | | Bristol | RI | 02809 | | 3/3/2017 | Referrers | N | | | | $1,000.00 |
| 3.1482 | William Hollman | | 12700 Jade Rd | | | Victorville | CA | 92392 | | 11/11/2016 | Reimbursement | N | | | | $70.00 |
| 3.1483 | William J Yetman | | 44 Holcott Drive | | | Attleboro | MA | 02703 | | 1/11/2017 | Referrers | N | | | | $1,000.00 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule E/F, Part 2
Creditors Who Have NONPRIORITY Unsecured Claims

| Line | Nonpriority Creditor's Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Date incurred | Basis for claim | Subject to offset (Y/N) | Contingent | Unliquidated | Disputed | Amount of claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3.1484 | William Jeffries | | 2002 Navy Street | | | Santa Monica | CA | 90405 | | 1/19/2017 | Referrers | N | | | | $102.00 |
| 3.1485 | William Killen | | 7 Bonnie Ln | | | East Falmouth | MA | 02536 | | 11/14/2016 | Reimbursement | N | | | | $60.00 |
| 3.1486 | William Kim | | 815 Columbia | | | San Mateo | CA | 94402 | | 12/31/2013 | Supplier | N | | | | $1,000.00 |
| 3.1487 | William L Ninde | | 5408 Lynbrook Pl | | | Concord | CA | 94521 | | 1/9/2017 | Reimbursement | N | | | | $200.00 |
| 3.1488 | William McMorran | | 5724 Green Oak Dr | | | Los Angeles | CA | 90068 | | 11/30/2016 | Referrers | N | | | | $71.00 |
| 3.1489 | William Moodie | | 11 Cormier Rd | | | Burlington | MA | 01803 | | 12/14/2016 | Referrers | N | | | | $147.00 |
| 3.1490 | William N. Ferguson | | 10552 Pinion Trail | | | Escondido | CA | 92026 | | 1/5/2017 | Supplier | N | | | | $1,000.00 |
| 3.1491 | William R Blake Jr | | 32 Ember Ln | | | Willingboro | NJ | 08046 | | 12/14/2016 | Referrers | N | | | | $750.00 |
| 3.1492 | William S Savage | | 21730 Shadyspring Road | | | Castro Valley | CA | 94546 | | 2/17/2017 | Referrers | N | | | | $125.00 |
| 3.1493 | William Singer | | 1759 Flickinger Ave | | | San Jose | CA | 95131 | | Various | Referrers | N | | | | $1,250.00 |
| 3.1494 | William Steck | | 17 Berrywood Lane | | | Hamilton | MA | 01982 | | 1/23/2017 | Reimbursement | N | | | | $150.00 |
| 3.1495 | William Thompson | | 3545 E Lake Way | | | Centennial | CO | 80121 | | 1/19/2017 | Referrers | N | | | | $27.00 |
| 3.1496 | Willie L Reno | | 3725 Phillip Island Rd | | | West Sacramento | CA | 95691 | | 1/19/2017 | Reimbursement | N | | | | $136.00 |
| 3.1497 | Wilson Sonsini Goodrich & Rosati PC | | 650 page Mill Road | | | Palo Alto | CA | 94304 | | Various | Supplier | N | | | | $41,234.13 |
| 3.1498 | Wing Chau | | 8835 East Naomi Avenue | | | San Gabriel | CA | 91775 | | 11/2/2016 | Reimbursement | N | | | | $90.00 |
| 3.1499 | Wood, Christopher Arthur | | 821 North St | | | Feeding Hills | MA | 01030 | | Various | Wages | N | | | | $705.78 |
| 3.1500 | Working Assets Funding Services Inc DBA Credo Inc. | Attn: Accounts Receivable | | 101 Market Street,Suite 700 | | San Francisco | CA | 94105-1533 | | Various | Supplier | N | | | | $1,500.00 |
| 3.1501 | World Class Shows | | c/o Joe Milligan,727 Industrial Rd., Ste. 106 | | | San Carlos | CA | 94070 | | Various | Supplier | N | | | | $5,980.00 |
| 3.1502 | Xactly Corp | | Dept CH 16399 | | | Palatine | IL | 60055-6399 | | Various | Transcepta | N | | | | $140,000.00 |
| 3.1503 | Xcel Energy | | 1800 Larimer St, Ste 1500 | | | Denver | CO | 80202 | | 11/14/2016 | Referrers | N | | | | $100.00 |
| 3.1504 | XPO Logistics Freight Inc | | PO Box 3745 | | | Portland | OR | 97208-3745 | | Various | Supplier | N | | | | $14,193.60 |
| 3.1505 | XPO Logistics, LLC | | 13777 Ballantyne Corporate Place,Suite 400 | | | Charlotte | NC | 28277 | | 10/26/2016 | Supplier | N | | | | $5,785.00 |
| 3.1506 | Yahoo!, Inc. | | PO Box 89-4147 | | | Los Angeles | CA | 90189-4147 | | Various | Transcepta | N | | | | $65,851.19 |
| 3.1507 | Yeasun Patty Jung | | 1651 35th Avenue | | | San Francisco | CA | 94122 | | 12/14/2016 | Referrers | N | | | | $50.00 |
| 3.1508 | Yelp Inc | | 140 New Montgomery St., 9th Floor | | | San Francisco | CA | 94105 | | Various | Supplier | N | | | | $12,800.00 |
| 3.1509 | Yevgenly Krayzman | | 40 Mayfield Rd | | | Wethersfield | CT | 06109 | | 2/6/2017 | Referrers | N | | | | $124.00 |
| 3.1510 | Yngve Haug | | 5763 Old Ranch Rd | | | Oceanside | CA | 92057 | | 12/6/2016 | Referrers | N | | | | $260.72 |
| 3.1511 | Yogesh Kandlikar | | 55 Images Circle | | | Milpitas | CA | 95035 | | 11/22/2016 | Reimbursement | N | | | | $12.00 |
| 3.1512 | Youngcy Desormes-Forest | | 6 Katahdin Street | | | Worcester | MA | 01606 | | 3/3/2017 | Referrers | N | | | | $750.00 |
| 3.1513 | Ysidro J Vega | | 815 Millerton St | | | Hanford | CA | 93230 | | 10/31/2016 | Reimbursement | N | | | | $50.00 |
| 3.1514 | Yu Su "Sophia" Chen | | 813 Monet Court | | | Williamstown | NJ | 08094 | | 12/20/2016 | Referrers | N | | | | $1,000.00 |
| 3.1515 | Yueh-Tsang Wu | | 13365 Standardbred Cir | | | Eastvale | CA | 92880 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1516 | Zafar Naqvi | | 67 Smiith Road | | | Northborough | MA | 01532 | | 2/13/2017 | Reimbursement | N | | | | $350.00 |
| 3.1517 | Zamir Kalyani | | 24 Mount Drive | | | North Brunswick | NJ | 08902 | | Various | Referrers | N | | | | $2,000.00 |
| 3.1518 | Zhanette Lamb | | 44636 Woodrow Way | | | Hemet | CA | 92544 | | 12/14/2016 | Referrers | N | | | | $1,000.00 |
| 3.1519 | Zymberi, Besfort | | 2015 W Ontario Ave | | | Corona | CA | 92882 | | Various | Wages | N | | | | $198.83 |
| | | | | | | | | | | | | | | | Total: | $62,506,025.05 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.1 | 1185 Design | | 300 Orchard City Drive | Suite 131 | | Campbell | CA | 95008 | | Non-Disclosure Agreement | Upon termination |
| 2.2 | 1200 Chiefs | | 3000F Danville Boulevard 141 | | | Alamo | CA | 94507 | | Non-Disclosure Agreement | Upon termination |
| 2.3 | 1-800-Remodel | | 3006 NE 39th Street | | | Kansas City | MO | 64117 | | Non-Disclosure Agreement | 3/31/2020 |
| 2.4 | 21st Century Power Solutions | 21st Century Power Solutions | 418 Oella Ave. | Suite A | | Catonsville | MD | 21228 | | PIN | Until Terminated |
| 2.5 | 270 Strategies | | 3099 Washington St. Apt 14 | | | San Francisco | CA | 94115 | | Non-Disclosure Agreement | Upon termination |
| 2.6 | 39510 Paseo Padre Associates, A California Limited Partnership | | 39510 Paseo Padre Parkway | | | Fremont | CA | 94538 | | Office Lease for 39510 Paseo Padre Associates, Fremont, California | 5/31/2017 |
| 2.8 | 3Q Digital | Bob Sturges | 20 Davis Drive | | | Belmont | CA | 94002 | | Master Services Agreement & Order Forms #1 & #2 | 6/11/2017 |
| 2.7 | 3Q Digital | Bob Sturges | 2 Hudson Place | 6th Floor | | Hoboken | NJ | 07030 | | Master Services Agreement- Amendment #3 that adds Use and Pricing | Upon termination |
| 2.9 | 3Q Digital | Bob Sturges | 20 Davis Drive | | | Belmont | CA | 94002 | | Master Services Agreement Amendment #4 & Order Form #2 Amendment for integrating Marketing Attributes with Platform Integration IDs | Upon termination |
| 2.12 | 55 Harrison/255 Second (Oakland) Owner, | | 100 Century Center Court, #501 | | | San Jose | CA | 95112 | | Office Lease for 55 Harrison St, Oakland, California Termination Agreement | 8/31/2016 |
| 2.13 | 55 Harrison/255 Second (Oakland) Owner, | | 100 Century Center Court, #501 | | | San Jose | CA | 95112 | | Office Lease for 55 Harison St, Oakland, California Amendment #1 to Termination Agreement | 10/31/2016 |
| 2.10 | 55 Harrison/255 Second (Oakland) Owner, | | 1 Pelican Dr. Suite 6 | | | Bayville | NJ | 08721 | | Office Lease for 55 Harrison St, Oakland, California | 4/16/2017 |
| 2.11 | 55 Harrison/255 Second (Oakland) Owner, | | 100 Century Center Court, #501 | | | San Jose | CA | 95112 | | Office Lease for 55 Harrison St, Oakland, California Amendment #1 | 4/30/2017 |
| 2.14 | A & V Shams Revocable Trust | | 3121 Swetzer Road | Suite G | | Loomis | CA | 95650 | | Non-Disclosure Agreement | 11/3/2017 |
| 2.15 | A Couch Electric | | 3137 Swetzer Road | Suite E | | Loomis | CA | 95650 | | Non-Disclosure Agreement | Upon termination |
| 2.16 | A1 Solar Power | | 3222 Camden Circle | | | Wilmington | NC | 28403 | | Non-Disclosure Agreement | Upon termination |
| 2.17 | ABC Home Furnishings | | 3347 Gateway Boulevard | | | Fremont | CA | 94538 | | Organization Royalty Agreement | 9/20/2017 |
| 2.18 | ABC Solar, Inc | | 344 Pacific Coast Highway | | | HB | CA | 90254 | | Lease Referral Agreement | 10/6/2017 |
| 2.19 | Accounting Research & Analytics dba CFRA | | 3347 Gateway Boulevard | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.20 | ACE American Insurance Co. | | 436 Walnut Street | | | Philadelphia | PA | 19105 | | Foreign Package Insurance Policy #PHFD38298537004 | 4/1/2017 |
| 2.21 | ACE European Group Ltd. | | Chubb Building | 100 Leadenhall Street | | London | | EC3A 3BP | United Kingdom | United Kingdom Employers Liability & Public Liability Insurance Policy #UKCANC71011 | 4/1/2017 |
| 2.22 | ACE USA/Illinois Union Insurance Co. | | 525 West Monroe Street | Suite 400 | | Chicago | IL | 60661 | | Privacy and Network Liability Insurance Policy #G25564285002 | 4/1/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.23 | Adaptive Insights | | 3347 Gateway Boulevard | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.24 | Adelman, LLC | Adelman, LLC | #310 | #310 | | Oakland | CA | 94607 | | PIN | Until Terminated |
| 2.25 | Adenium Energy Capital | | 3347 Gateway Boulevard | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Perpetual |
| 2.27 | AdMediary, | | 3395 Michelson 2511 | | | Irvine | CA | 92612 | | Lead Purchase Agreement | Perpetual |
| 2.26 | AdMediary, | | 3347 Gateway Boulevard | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.28 | Advanced Food Concepts dba Gu Energy Labs | | 3395 Michelson 2524 | | | Irvine | CA | 92612 | | Non-Disclosure Agreement | Upon termination |
| 2.29 | Advantage for Analysts | | 34 West 7th Avenue | | | Vancouver | | | | Non-Disclosure Agreement | 2/22/2019 |
| 2.30 | AeroGRID Ltd | | 34 West 7th Avenue | | | Vancouver | BC | V5Y 1L6 | Canada | Non-Disclosure Agreement | 8/25/2019 |
| 2.31 | AES Juniper Point Holdings | | 340 Brannan Street #302 | | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | 11/20/2019 |
| 2.32 | AET | | 341 Mustang St | | | San Jose | CA | 95123 | | Non-Disclosure Agreement | Upon termination |
| 2.33 | Affluent Ads,  dba Leadnomics, | | 341 Mustang St | | | San Jose | CA | 95123 | | Non-Disclosure Agreement | Upon termination |
| 2.34 | Agos Ducato SPA | | 344 40th Streete Jesus | | | Oakland | CA | 94609 | | Non-Disclosure Agreement | 1/31/2019 |
| 2.36 | Agosto | | 350 Cambridge Avenue, Suite 300 | | | Palo Alto | CA | 94306 | | Services and License Agreement for Google Apps Unlimited & Deskless | 12/10/2017 |
| 2.37 | Agosto | | 350 Cambridge Avenue, Suite 300 | | | Palo Alto | CA | 94306 | | Quote for Google Apps Unlimited and Google Apps Unlimited Deskless | 8/31/2019 |
| 2.35 | Agosto | | 35 India Street | | | Boston | MA | 02110 | | Non-Disclosure Agreement | 9/17/2019 |
| 2.38 | Airphrame | | 350 Cambridge Avenue, Suite 300 | | | Palo Alto | CA | 94306 | | Non-Disclosure Agreement | 4/25/2020 |
| 2.39 | Alexander Margaritoff Holding GmbH | | 350 Hudson St., Suite 300 | | | New York | NY | 10014 | | Non-Disclosure Agreement | Upon termination |
| 2.40 | Alfresco Software | | 353 Sacramento Street, Suite 2000 | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | 4/30/2020 |
| 2.41 | AlixPartners, | | 35655 Bovard St | | | Wildomar | CA | 92595 | | Engagement Letter for Financial Advisory | TBD |
| 2.42 | All Bay Solar | All Bay Solar | 5809 Mission St. | | | San Francisco | CA | 94112 | | PIN | Until Terminated |
| 2.43 | All Bay Solar | All Bay Solar | 5809 Mission St. | | | San Francisco | CA | 94112 | | PIN | Until Terminated |
| 2.44 | All Bay Solar | | 360 17th Street Suite 200 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.45 | All Bay Solar San Francisco | All Bay Solar San Francisco | 5809 Mission St. | | | San Francisco | CA | 94112 | | PIN | Until Terminated |
| 2.46 | All Energy Solar | | 360 17th Street Suite 200 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.47 | All Seasons Roofing & Waterproofing, Inc. | All Seasons Roofing & Waterproofing, Inc. | 1720 Smith Ave. | | | San Jose | CA | 95112 | | PIN | Until Terminated |
| 2.48 | Alliance for Solar Choice, | | 360 S. 27th Street | | | Richmond | CA | 94804 | | Non-Disclosure Agreement | 6/12/2019 |
| 2.49 | Alpha Energy Management | | 3600 Mansell Road Suite 310 | | | Alpharetta | GA | 30022 | | Non-Disclosure Agreement | Upon termination |
| 2.50 | Alta Energy | | 3600 ODonnell Street, Suite 600 | | | Baltimore | MD | 21224 | | Non-Disclosure Agreement | 12/10/2018 |
| 2.51 | Altabef, Peter A | | 3643 Vista de Madera | | | Lincoln | CA | 95648 | | Non-Disclosure Agreement | Upon termination |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.52 | AltEnergy, | | 375 Park Avenue 21st Floor | | | New York | NY | 10152 | | Non-Disclosure Agreement | 9/21/2017 |
| 2.53 | Alternative Investment Services (Swift Current) | | 376 Washington Street | Suite 104 | | Malden | MA | 02148 | | Engagement Letter for Financial Advisory | 10/12/2017 |
| 2.54 | Altirno | | 3761 E. Farnum Place | | | Tuscon | AZ | 85706 | | Non-Disclosure Agreement | Upon Terminated |
| 2.55 | AltSys Solar Inc. | AltSys Solar Inc. | 8200 W Doe Ave. | | | Visalia | CA | 93291 | | PIN | Until Terminated |
| 2.56 | Amaradio, Kenneth | | 3780 Fabian Way | | | Palo Alto | CA | 94303 | | Non-Disclosure Agreement | Upon termination |
| 2.57 | Amazing Light Albuquerque | Amazing Light Albuquerque | 7911 Lorraine Ct NW | | | Albuquerque | NM | 87113 | | PIN | Until Terminated |
| 2.58 | Amazing Light Building & Electrical, LLC | Amazing Light Building & Electrical, LLC | 7911 Lorraine Ct NW | | | Albuquerque | NM | 87113 | | PIN | Until Terminated |
| 2.59 | Amazing Light Building and Electrical, | | 3780 Fabian Way | | | Palo Alto | CA | 94303 | | Non-Disclosure Agreement | 9/9/2019 |
| 2.60 | Ambata Securities, | | 3833 Park Boulevard | Suite 3 | Dept. 34383 | Palo Alto | CA | 94139 | | Non-Disclosure Agreement | Upon termination |
| 2.61 | American Airlines | | 3906 Payshere Circle | | | Chicago | IL | 60674 | | Non-Disclosure Agreement | 3/2/2020 |
| 2.62 | American Energy Consultants | | 39493 Saint Honore Drive | | | Murrieta | GA | 92563 | | Non-Disclosure Agreement | Upon termination |
| 2.63 | American Energy Consultants, Inc. DBA American Energy | American Energy Consultants, Inc. DBA American Energy | 2305 Historic Decatur Road | Ste 100 | | San Diego | CA | 92106 | | PIN | Until Terminated |
| 2.64 | American Energy San Diego | American Energy San Diego | 2305 Historic Decatur Road | Ste 100 | | San Diego | CA | 92106 | | PIN | Until Terminated |
| 2.65 | American Express | | 39510 Paseo Padre Parkway #200 | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.66 | American Express Travel Related Services Company | | 3A Mallard Drive East | | | Berlin | MD | 21811 | | Corporate Services Commercial Account Agreement | Upon termination |
| 2.67 | American Green Energy Providence | American Green Energy Providence | 1556 Broncos Highway | | | Harrisville | RI | 02830 | | PIN | Until Terminated |
| 2.68 | American Green Energy, Inc. | American Green Energy, Inc. | 1556 Broncos Highway | | | Harrisville | RI | 02830 | | PIN | Until Terminated |
| 2.69 | American Ratings Corporation | | 100 West Ohio Avenue | | | Richmond | CA | 94804 | | Diamond Certified Agreement for Diamond Certified Website Mark, Directory & Video | 12/8/2019 |
| 2.70 | Amphion | | 4 Crossroads Dr Suite 116 | | | Hamilton | NJ | 08691 | | Non-Disclosure Agreement | Upon termination |
| 2.71 | Amsterdams Klimaat en Energiefonds | | 40 Crosby Rd | | | Dracut | MA | 01826 | | Non-Disclosure Agreement | 10/1/2019 |
| 2.72 | Amsterdams Klimaat en Energiefonds | | 40 Rowes Wharf | | | Boston | MA | 02110 | | Non-Disclosure Agreement | 10/1/2020 |
| 2.73 | Amway Corp | | 400 Galleria Parkway | Suite 1500 | | Atlanta | GA | 30339 | | Non-Disclosure Agreement | 10/31/2017 |
| 2.74 | Anaplan | | 400 Hamilton Avenue | Suite 310 | | Palo Alto | CA | 94301 | | Non-Disclosure Agreement | Upon termination |
| 2.75 | Andrew Wilder (innovative Metrics) | | 4000 Executive Parkway | Suite 400 | | San Ramon | CA | 94583 | | Non-Disclosure Agreement | Upon termination |
| 2.76 | Annie's Homegrown | | 4000 Executive Parkway | Suite 400 | | San Ramon | CA | 94583 | | Non-Disclosure Agreement | Upon termination |
| 2.77 | AON Risk Services | | 4000 Executive Parkway | Suite 400 | | San Ramon | CA | 94583 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.78 | Aonnect | | 412 N. Main St, Ste 100 | | | Buffalo | WY | 82834-1733 | | Non-Disclosure Agreement | 9/18/2017 |
| 2.79 | AP Media Group | | 4175 Renaissance Dr. #4 | | | San Jose | CA | 95134 | | Non-Disclosure Agreement | 9/4/2020 |
| 2.80 | Apex Solar Northborough | Apex Solar Northborough | 253 Worcester Rd. | | | Charlton | MA | 01507 | | PIN | Until Terminated |
| 2.81 | Apollo Capital Management, LP | | 4175 Renaissance Dr. #4 | | | San Jose | CA | 95134 | | Non-Disclosure Agreement | Upon termination |
| 2.82 | Appirio | Dept 3011 | 21250 Hawthorne Blvd | #775 | | Torrance | CA | 90503 | | Subscription Agreement | 8/14/2017 |
| 2.83 | Appirio | Dept 3011 | 21250 Hawthorne Blvd | #775 | | Torrance | CA | 90503 | | Order Form for Users to Existing Order | 8/14/2017 |
| 2.85 | Apple | | 4175 Renaissance Dr. #4 | | | San Jose | CA | 95134 | | Direct Customer Agreement and Credit Application | 3/31/2018 |
| 2.84 | Apple | | 4175 Renaissance Dr. #4 | | | San Jose | CA | 95134 | | Non-Disclosure Agreement | Perpetual |
| 2.86 | Applied Engineering Services | | 4175 Renaissance Dr. #4 | | | San Jose | CA | 95134 | | Non-Disclosure Agreement | 11/18/2018 |
| 2.87 | Apttus Corporation | | 420 N 5th St., Ste 400 | | | Minneapolis | MN | 55401 | | Non-Disclosure Agreement | Until terminated |
| 2.88 | ArcTouch | | 420 N 5th St., Ste 400 | | | Minneapolis | MN | 55401 | | Non-Disclosure Agreement | 8/26/2018 |
| 2.89 | Arizona Mining Reform Coalition (fiscally sponsored by EarthWorks) | | 420 N 5th St., Ste 400 | | | Minneapolis | MN | 55401 | | Charitable Organization Sales Referral Agreement | 10/15/2017 |
| 2.90 | Armstrong Installation Service | | 4225 Kincaid Street | | | Burnaby | | | | Non-Disclosure Agreement | Upon termination |
| 2.91 | Arowana Australasia Holdings Ltd | | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada | Non-Disclosure Agreement | Upon termination |
| 2.92 | Ascent Consulting Engineering | Ascent Consulting Engineering | | | | | | | | PIN | Until Terminated |
| 2.93 | Asgard Electric | | 2822 Brandeis | | | Oceanside | CA | 92056 | | Lease Referral Agreement | 12/3/2017 |
| 2.94 | Ask America | Anita Khubani | 155 Bovet Rd | Suite 480 | | San Mateo | CA | 94402 | | Non-Disclosure Agreement | 8/3/2017 |
| 2.95 | Aspire Rock | | 424 Derby Ave | | | San Mateo | CA | 94403 | | Non-Disclosure Agreement | Upon termination |
| 2.96 | Aster Capital Partners SAS | | 426 17th St Suite 700 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.97 | Atalaya Capital Management LP | | 426 17th St Suite 700 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 6/20/2017 |
| 2.98 | ATEL Leasing Corporation | | 426 17th St Suite 700 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 12/9/2019 |
| 2.100 | Atherton, Steve | | 1712 Whitecliff Way | | | Walnut Creek | CA | 94596 | | Offer Letter | Upon Performance |
| 2.101 | Atherton, Steve | | 1712 Whitecliff Way | | | Walnut Creek | CA | 94596 | | Separation Agreement | Upon Performance |
| 2.99 | Atherton, Steve | | 1712 Whitecliff Way | | | Walnut Creek | CA | 94596 | | Offer Letter | Upon Performance |
| 2.102 | Atlantis Energy Systems | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 3/31/2020 |
| 2.103 | Atradius Trade Credit Insurance | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 7/2/2020 |
| 2.104 | Avison Young - Northern California | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Exclusive Authorization Representation & Consulting Working Agreement | 10/21/2018 |
| 2.105 | B&L Design and Construction | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.107 | Badaracco, Clare | | 1910 Filbert St | | | San Francisco | CA | 94123 | | Severance Agreement | Upon Performance |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.106 | Badaracco, Clare | | 1910 Filbert Street | | | San Francisco | CA | 94123 | | Indemnification Agreement | Upon termination |
| 2.108 | Baillie Gifford & Co | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 7/30/2017 |
| 2.109 | Baker Renewable Energy | | 426 17th Street | 6th Floor | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.110 | Barton, Christopher | | 43 Aquila Rd | | | Stamford | CT | 06902 | | Non-Disclosure Agreement | Upon termination |
| 2.111 | Barton, Christopher | | 135 Old Farm Rd, Apt. A | | | Hampstead | NC | 28443 | | Indemnification Agreement | Upon termination |
| 2.112 | Battle, A. George | Skip Battle | 35 Vicente Road | | | Berkeley | CA | 94705 | | Indemnification Agreement | Upon termination |
| 2.113 | Bay Localize dba Earth Island Institute | | 431 Pine St., #113 | | | Burlington | VT | 05451 | | Charitable Organization Sales Referral Agreement | 9/30/2017 |
| 2.114 | BayWa re Solar Systems, | | 431 Pine St., #113 | | | Burlington | VT | 05451 | | Non-Disclosure Agreement | Upon termination |
| 2.115 | Beacon Leads, | | 43471 Ridge Park Drive | | | Temecula | CA | 92590 | | Non-Disclosure Agreement | Upon termination |
| 2.116 | Beijing Regent Strategies Co | | 435 Vermont Street | | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | Upon termination |
| 2.117 | Belcher, Martha | | 1613 Delaware St. | | | Berkeley | CA | 94703 | | Separation Payment | Upon Preformance |
| 2.118 | Belmont Media, | | 44 Montgomery Street | 36th Floor | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.119 | Beneby, Doyle | | 4405 Cushing Parkway | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.120 | Benkert, Tom | | 4420 Lowell Street | | | La Mesa | CA | 91942 | | Non-Disclosure Agreement | Upon termination |
| 2.121 | Benton, Ryan A | | 45 Hanna Circle | | | Merrimack | NH | 03054 | | Non-Disclosure Agreement | Upon termination |
| 2.122 | Bessom, Jeff | | 468 Turk Street | | | San Francisco | CA | 94102 | | Non-Disclosure Agreement | Upon termination |
| 2.123 | Better Energy Systems | | 475 E 1000 S | | | Pleasant Grove | UT | 84062 | | Non-Disclosure Agreement | Perpetual |
| 2.124 | Bevilacquaca, Barbara | | 475 E 1000 S | | | Pleasant Grove | UT | 84062 | | Non-Disclosure Agreement | Upon termination |
| 2.125 | Bhandary, Umesh | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.126 | BigSky Renewable Energy | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.127 | BillFloat (Smart Biz) | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | 4/27/2020 |
| 2.128 | BillFloat (Smart Biz) dba Better Finance | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Preferred Partner Agreement for Customer Referrals | 5/18/2018 |
| 2.129 | Bindley Capital Partners | Thomas J. Salentine | 2731 Citrus Road | Suite D | | Rancho Cordova | CA | 95742 | | Non-Disclosure Agreement | Upon termination |
| 2.130 | Birch, Andrew | | 1213 St Charles St | | | Alameda | CA | 94501 | | Offer Letter- Sr Product/Bus Dev Manager | Upon Performance |
| 2.131 | Birch, Andrew | | 1213 St Charles St | | | Alameda | CA | 94501 | | Offer Letter- CFO & VP | Upon Performance |
| 2.133 | Birch, Andrew | | 1213 St Charles St. | | | Alameda | CA | 94501 | | Severance Agreement | Upon Performance |
| 2.132 | Birch, Andrew | | 1213 St Charles St | | | Alameda | CA | 94501 | | Indemnification Agreement | Upon termination |
| 2.134 | BirdEye | | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Customer Agreement for Social Media Reviews | 11/19/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.135 | Birndorf, Steven | | 6143 Valley View Rd. | | | Oakland | CA | 94611 | | Separation Agreement & General Release | Upon Performance |
| 2.136 | Black Rock Solar | | 47a Germay Drive | | | Wilmington | DE | 19804 | | Non-Disclosure Agreement | Upon completion |
| 2.137 | Blue Wolf Group, (dba Mondo) | | 4891 Pacific Highway | Suite 200 | | San Diego | CA | 92110 | | Employment Agency Agreement | Upon termination |
| 2.138 | Blue Wolf Group, (dba Mondo) | | 495 Mansfield Ave | | | Pittsburgh | PA | 15205 | | Non-Disclosure Agreement | Upon termination |
| 2.139 | BlueWave Capital, | | 4980 Allison Parkway | | | Vacaville | CA | 95688 | | Non-Disclosure Agreement | Upon termination |
| 2.140 | BMW of North America, | | 4980 Allison Parkway | | | Vacaville | CA | 95688 | | Non-Disclosure Agreement | 2/28/2018 |
| 2.141 | BMW of North America, | | 5 Tozeret Haaretz St | | | Tel-Aviv | | 6789103 | | Non-Disclosure Agreement | 6/25/2018 |
| 2.142 | BodleWorks (DBA Solar Lead Factory) | | 50 Tower Avenue | | | Marshfield | MA | 02050 | | Non-Disclosure Agreement | Upon termination |
| 2.143 | Bonterra Solar | | 501 Cook St | | | Denver | CO | 80206 | | Non-Disclosure Agreement | 2/25/2019 |
| 2.144 | Boundary Stone Partners | | 504 Redwood Boulevard | Suite 210 | | Novato | CA | 94947 | | Non-Disclosure Agreement | 2/25/2020 |
| 2.145 | Boutin, James | | 505 Park Ave | 19th Floor | | New York | NY | 10022 | | Master Professional Services Agreement | Upon termination |
| 2.146 | Boviet Solar Technology Co Ltd | | 506 33RD STREET #3 | | | OAKLAND | CA | 94609 | | Non-Disclosure Agreement | 2/26/2020 |
| 2.148 | Box | Dept 34666 | 22431 Antonio Parkway | Suite B160-246 | | Rancho Sata Margarita | CA | 92688 | | Service Order for Enterprise Edition | 3/28/2017 |
| 2.147 | Box | Dept 34666 | 2220 Piedmont Avenue | S430 STudent SErvices Bldg#1900 | | Berkeley | CA | 94720-1900 | | Box Service Agreement for Box Service Orders | Cco-terminous with last Order |
| 2.149 | Boyce, Alan | Alan Boyce | 1541 Josephine Street | | | Berkeley | CA | 94703 | | Non-Disclosure Agreement | 1/15/2019 |
| 2.150 | Bregal Investments | | 513 W Holly Oak Road | | | Wilmington | DE | 19809 | | Non-Disclosure Agreement | 8/19/2017 |
| 2.151 | Bregal Investments | | 515 - 88 East Pender Street | | | Vancouver | | V7Y 1A2 | | Non-Disclosure Agreement | Upon termination |
| 2.152 | Bricsys | | 535 Connecticut Avenue, 6th Floor | | | Norwalk | CT | 06854 | | Volume License Agreement for Modeling Software | 6/20/2017 |
| 2.153 | Bridge Bank | | 535 Connecticut Avenue, 6th Floor | | | Norwalk | CT | 06854 | | Letter of Credit | 6/30/2017 |
| 2.154 | Bridge Bank | | 535 Connecticut Avenue, 6th Floor | | | Norwalk | CT | 06854 | | Letter of Credit | 6/30/2017 |
| 2.155 | Bridge Bank DBA Western Alliance Bank | | 535 Connecticut Avenue, 6th Floor | | | Norwalk | CT | 06854 | | Non-Disclosure Agreement | Upon termination |
| 2.156 | Bridge Bank DBA Western Alliance Bank | | 547 Noriega Street | | | San Francisco | CA | 94122 | | Non-Disclosure Agreement | Upon termination |
| 2.157 | Bright Energies, | | 55 Almaden Blvd, Suite 100 | | | San Jose | CA | 95113 | | Non-Disclosure Agreement | Upon termination |
| 2.158 | Bright Planet Solar | | 55 Almaden Blvd, Suite 100 | | | San Jose | CA | 95113 | | Non-Disclosure Agreement | Upon termination |
| 2.159 | Bright Planet Solar Hartford | Bright Planet Solar Hartford | 69 Milk St. | Suite 308 | | Westborough | MA | 01581 | | PIN | Until Terminated |
| 2.160 | Bright Planet Solar Newark | Bright Planet Solar Newark | 220 W Parkway | | | Pompton Plains | NJ | 07444 | | PIN | Until Terminated |
| 2.161 | Bright Planet Solar Oakland | Bright Planet Solar Oakland | 135 Mason Cir. | Unit A | | Concord | CA | 94520 | | PIN | Until Terminated |
| 2.162 | Bright Planet Solar San Diego | Bright Planet Solar San Diego | 7706 Trade St | | | San Diego | CA | 92121 | | PIN | Until Terminated |
| 2.163 | Bright Planet Solar, Inc. | Bright Planet Solar, Inc. | 69 Milk St. | Suite 308 | | Westborough | MA | 01581 | | PIN | Until Terminated |
| 2.164 | Brightwood Capital Advisors, | | 55 Almaden Blvd, Suite 100 | | | San Jose | CA | 95113 | | Non-Disclosure Agreement | Upon termination |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.165 | Broadscale Group | | 55 Almaden Blvd, Suite 100 | | | San Jose | CA | 95113 | | Non-Disclosure Agreement | 8/6/2019 |
| 2.166 | Bryant Park Capital | | 55 Harrison Street | | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon termination |
| 2.167 | Buffalo Bay Capital, | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | 8/4/2017 |
| 2.168 | Burns, James Lester | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Master Consulting Services Agreement for Electrical Contracting License | 2/1/2019 |
| 2.169 | Burns, James Lester | | 822 Union Street | | | Cary | NC | 27511 | | Indemnification Agreement | Upon termination |
| 2.170 | C3 | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon termination |
| 2.171 | Cal Solar Works | | 2612 Barrington Ct. | | | Hayward | CA | 94545 | | Lease Referral Agreement | 10/25/2017 |
| 2.173 | California Power Solutions | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | 8/18/2020 |
| 2.172 | California Power Solutions | California Power Solutions | 4420 Lowell Street | | | La Mesa | CA | 91942 | | PIN | Until Terminated |
| 2.174 | Canadian Solar (USA) | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon termination |
| 2.175 | Capshare | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon termination |
| 2.176 | Carlson, W Erik | | 55 Harrison Street | Suite 300 | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon completion |
| 2.177 | Carpenter, Aaron | | 5513 Vine Street | | | Cincinnati | OH | 45217 | | Non-Disclosure Agreement | Upon termination |
| 2.178 | Carr, Scott | | 6557 Ballymore Lane | | | Clarksville | MD | 21029 | | Offer Letter- Regional Mgr, Field Ops | Upon Preformance |
| 2.179 | Carr, Scott | | 6557 Ballymore Lane | | | Clarksville | MD | 21029 | | Promotion Letter | Upon Preformance |
| 2.180 | Carr, Scott | | 6557 Ballymore Lane | | | Clarksville | MD | 21029 | | Violation of Agreement Letter | Upon Preformance |
| 2.181 | Carr, Scott | | 6557 Ballymore Lane | | | Clarksville | MD | 21029 | | Indemnification Agreement | Upon termination |
| 2.182 | Carson, Lauren | | 5513 Vine Street | | | Cincinnati | OH | 45217 | | Non-Disclosure Agreement | 3/2/2020 |
| 2.183 | Caruso, Michael | | 555 Bryant Street | #436 | | Palo Alto | CA | 94301 | | Non-Disclosure Agreement | 11/25/2018 |
| 2.184 | Catholic Climate Covenant (Catholic Charities of the Diocese of Stockton) | | 5655 Lindero Canyon Road | Suite 102 | | Westlake Village | CA | 91362 | | Charitable Organization Royalty Agreement | 4/30/2017 |
| 2.185 | CBS Solar, | | 5655 Lindero Canyon Road | Suite 102 | | Westlake Village | CA | 91362 | | Non-Disclosure Agreement | Upon completion |
| 2.186 | Celestica | | 5765 Peachtree Industrial Blvd | | | Norcross | GA | 30092 | | Non-Disclosure Agreement | Upon completion |
| 2.187 | Center for Biological Diversity | | 100 West Ohio Avenue | | | Richmond | CA | 94804 | | Charitable Organization Sales Referral Agreement | 7/20/2017 |
| 2.188 | Centerfield Media Holdings, | | 5809 Mission St | | | San Francisco | CA | 94112 | | Non-Disclosure Agreement | 8/27/2020 |
| 2.189 | Centerview Partners | | 59 Endless Vis | | | Aliso Viejo | CA | 92656 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.190 | Centric Projects, | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | AIA Standard Form of Agreement & Modification Agreement between Owner & Contractor | Per Construction Amendment |
| 2.191 | Centrosolar America | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.192 | Certified Safe Electric | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.193 | Certified Safe Electric Bridgewater | Certified Safe Electric Bridgewater | 439 Columbia Rd | | | Hanover | MA | 02339 | | PIN | Until Terminated |
| 2.194 | Certified Safe Electric, Inc. | Certified Safe Electric, Inc. | 439 Columbia Rd | | | Hanover | MA | 02339 | | PIN | Until Terminated |
| 2.195 | CFGI, | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Engagement Letter for Accounting Services | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.196 | CFGI, | Greg Lynch | 2340D Walsh Avenue | | | Santa Clara | CA | 95051 | | Non-Disclosure Agreement | Upon termination |
| 2.197 | Chai | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.198 | Chatman, Jennifer | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | 1/23/2018 |
| 2.199 | China Enet Finance Corporation | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.200 | China Kangfu International Leasing Co | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.201 | Chint Power | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.202 | Choose Energy, | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.203 | CIM Group Acquisitions, | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.204 | Cirruspath | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Software as a Service License Agreement for Plan | 5/4/2018 |
| 2.205 | Citadel Roofing Fairfield | Citadel Roofing Fairfield | 4980 Allison Pkwy | | | Vacaville | CA | 95688 | | PIN | Until Terminated |
| 2.206 | Citizens Energy Corp (CEC) | | 100 West Ohio Avenue | | | Richmond | CA | 94804 | | Partnership Outline for Low Income Customers | TBD |
| 2.207 | Clean Energy Experts, | Accounts Receivables | 15 Railroad Row | | | White River Junction | VT | 05001 | | Non-Disclosure Agreement | Upon completion |
| 2.208 | Clean Energy Experts, | Accounts Receivables | 15 Railroad Row | | | White River Junction | VT | 05001 | | Lead Contract for Online Portal | Upon termination |
| 2.209 | Clean Focus Corporation | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.210 | Clean Fund | | 595 Market Street 29th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.212 | CleanSpark | | 6020 West Oaks Blvd. | Suite 300 | | Rocklin | CA | 95765 | | Master Supply and Services Agreement for Solar System Monitoring Software, Related Products and Service | 8/31/2018 |
| 2.211 | CleanSpark | | 601 California Blvd | Suite 615 | | San Francisco | CA | 94108 | | Non-Disclosure Agreement | 4/6/2020 |
| 2.213 | ClearGrid Innovations | | 6020 West Oaks Blvd. | Suite 300 | | Rocklin | CA | 95765 | | Non-Disclosure Agreement | Upon termination |
| 2.214 | ClearSlide | DEPT 3392 | 2220 Piedmont Avenue | S430 STudent SErvices Bldg#1900 | | Berkeley | CA | 94720-1900 | | Order Form for Renewal | 5/1/2018 |
| 2.216 | Clicktools | Dept 3031 | 215 Romain Street | | | San Francisco | CA | 94131 | | Sales Quote and Subscription Agreement for Enterprise Software Package | 8/1/2017 |
| 2.217 | Clicktools | Dept 3031 | 2188 Pomona Blvd | | | Pomona | CA | 91768 | | Order #2 for Enterprise Package | 10/31/2017 |
| 2.215 | Clicktools | Dept 3031 | 21250 Hawthorne Blvd | #775 | | Torrance | CA | 90503 | | Non-Disclosure Agreement | 7/30/2018 |
| 2.218 | Clifbarcom | | 617 Brooklyn Avenue APT 4 | | | Oakland | CA | 94606 | | Organization Royalty Agreement | 12/31/2017 |
| 2.220 | Climate Ride | | 1001 Commerce Center Drive | | | Shelby | NC | 28150 | | Charitable Organization Royalty Agreement | 12/31/2017 |
| 2.219 | Climate Ride | | 62157 Collections Center Drive | | | Chicago | IL | 60693 | | Non-Disclosure Agreement | 2/12/2019 |

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.221 | Coalition on Homelessness | | 1005 Main St # 2129 | | | Pawtucket | RI | 02860 | | Charitable Organization Sales Referral Agreement | 10/13/2017 |
| 2.222 | Coast 2 Coast Communications, Corp | | 62228 Collections Center Drive | | | Chicago | IL | 60693-0622 | | Non-Disclosure Agreement | Upon termination |
| 2.223 | Coatue Management, LLC | | 63 Maple Street | | | Middlebury | VT | 05753 | | Non-Disclosure Agreement | 7/31/2017 |
| 2.224 | Cobalt LLP | | 63 Maple Street | | | Middlebury | VT | 05753 | | Engagement Letter for Legal Services | Upon termination |
| 2.225 | CohnReznick Capital Markets Securites | | 63 Maple Street | | | Middlebury | VT | 05753 | | Non-Disclosure Agreement | Upon termination |
| 2.226 | CohnReznick, LLP | | 634 Eliska Ct | | | Walnut Creek | CA | 94598 | | Non-Disclosure Agreement | Upon termination |
| 2.227 | Collatos Investment Partnership LP | | 645 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | 9/28/2017 |
| 2.228 | Comerica Bank | | 645 Harrison Street | 3rd Floor | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | 8/15/2019 |
| 2.229 | Community Environmental Council | | 65 Livingston Avenue | | | Roseland | NJ | 07068 | | Non-Disclosure Agreement | Upon termination |
| 2.230 | Community Environmental Council (ChargePoint) | | 650 page Mill Road | | | Palo Alto | CA | 94304 | | Non-Disclosure Agreement | Upon termination |
| 2.231 | Computers & Tele-Comm (CTC) | | 1307 S. Sterling Ave | | | Independence | MO | 64052 | | CTC Master Services Agreement for Communications Services re Internet Peering | 12/11/2017 |
| 2.232 | Concern: EAP | | 1503 Grant Road | Suite 120 | | Mountain View | CA | 94040 | | Agreement for Employee Assistance Services Prepaid Contract | 6/30/2019 |
| 2.233 | Concur Technologies | | 601 108th Avenue NE | Suite 1000 | | Bellevue | WA | 98004 | | Business Services Agreement for Accounting Software | 11/25/2017 |
| 2.234 | Conergy Projects | | 2460 W. 26th Ave | Suite 280C | | Denver | CO | 80211 | | Non-Disclosure Agreement | Upon termination |
| 2.235 | Connor Group | | 425 California St | Ste 1600 | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | 7/2/2019 |
| 2.236 | Connor Group Global Services, | | 425 California St | Ste 1600 | | San Francisco | CA | 94104 | | Master Services Agreement for Technical Accounting, Finance Optimization and Process Improvement | 8/25/2017 |
| 2.237 | Connor Group Global Services, | | 425 California St | Ste 1600 | | San Francisco | CA | 94104 | | Statement of Work #1 for IPO Services and Technical Accounting Assistance | Not specified |
| 2.238 | Consolidated Electrical Distributors | | 6797 Fronius Drive | | | Portage | IN | 46368 | | Non-Disclosure Agreement | Upon termination |
| 2.239 | Construct Corps | | 6817 Franklin Avenue | | | Hollywood | CA | 90028 | | Client Agreement for Temp Services and Direct Hire Services | perpetual |
| 2.240 | Cool the Earth | | 1007 41st St Loft 432 | | | Emeryville | CA | 94608 | | Charitable Organization Royalty Agreement | 7/31/2017 |
| 2.241 | Coppel SA de CV | | 69 Milk St Suite 308 | | | Westborough | MA | 01581 | | Non-Disclosure Agreement | 11/25/2017 |
| 2.243 | CoreLogic | | 7 St. Paul St. | Suite 820 | | Baltimore | MD | 21202 | | Statement of Work #1 for Digital Parcel Data for Certain Counties | 1/20/2018 |
| 2.244 | CoreLogic | | 7 St. Paul St. | Suite 820 | | Baltimore | MD | 21202 | | Statement of Work #2 for Digital Parcel Data for Certain Counties | 1/27/2018 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.242 | CoreLogic | | 7 Courtney Place | Surrey Cobham, KT11 2BE | | | | | United Kingdom | Master License Agreement for Software, Analytics, Data, Repots, Images and Other Documentation | Upon termination of all SOWs |
| 2.245 | Corporation Service Company | | 7 St. Paul St. | Suite 820 | | Baltimore | MD | 21202 | | Non-Disclosure Agreement | Until Sungevity's termination |
| 2.246 | Corporation Service Company | | 7 St. Paul St. | Suite 820 | | Baltimore | MD | 21202 | | Master Service Agreement for Statutory Representation, Annual Report filings, Business License Outsourcing, Construction License Preparation, and Business License Portfolio Management System | Upon termination |
| 2.247 | Correa, Jorge Marin | | 7 St. Paul St. | Suite 820 | | Baltimore | MD | 21202 | | Non-Disclosure Agreement | 8/4/2017 |
| 2.248 | Cosmic Solar, Inc | | 12717 Mirar De Valle Rd | | | Valley Center | CA | 92082 | | Lease Referral Agreement | 6/22/2017 |
| 2.249 | CoStar Realty Information | | 7040 Pensacola Drive | | | Plano | TX | 75074 | | License Agreement & Subscription Form for Real Estate Info | 10/27/2017 |
| 2.250 | CraftJack | | 71 Stevenson Street | 10th Floor | Attn Accounts Receivable | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.251 | Creative Solar USA, | | 719 Swift Street Suite 13 | | | Santa Cruz | CA | 95060 | | Non-Disclosure Agreement | Upon termination |
| 2.253 | Credit Suisse Securities (USA) | | 740 Calle Plano | | | Camarillo | CA | 93012 | | Non-Disclosure Agreement | 2/12/2018 |
| 2.252 | Credit Suisse Securities (USA) | | 740 Calle Plano | | | Camarillo | CA | 93012 | | Non-Disclosure Agreement | Perpetual |
| 2.255 | Crius Energy, | | 742 4th Avenue | | | San Francisco | CA | 94118 | | Reseller Partnership Agreement for Affiliates | 9/10/2018 |
| 2.256 | Crius Energy, | | 7470 Sound Ave | | | Mattituck | NY | 11952 | | Reseller Partnership Agreement Amendment #1 for Allowing Sales | 9/10/2018 |
| 2.257 | Crius Energy, | | 75 Remittance Drive | Department 6529 | | Chicago | IL | 60675-6529 | | Reseller Partnership Agreement for Exclusivity Termination Letter | 9/10/2018 |
| 2.254 | Crius Energy, | Attn Accounts Receivable | 155 Bovet Rd | Suite 480 | | San Mateo | CA | 94402 | | Non-Disclosure Agreement | Upon termination |
| 2.258 | CRM Passport  dba GSD (Get Stuff Done) | | 77 Accord Park Drive | Bldg D, Unit 7 | | Norwell | MA | 02061 | | Non-Disclosure Agreement | Upon termination |
| 2.259 | Crossfire Marketing Group | | 777 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | | Non-Disclosure Agreement | Upon termination |
| 2.260 | CSUN | | 777 East Wisconsin Avenue | | | Milwaukee | WI | 53202 | | Non-Disclosure Agreement | 9/8/2019 |
| 2.262 | C-TEC Solar, | | 777 Sount Wadsworth Blvd. Suite 1-202 | Building 1 | | Lakewood | CO | 80226 | | Reseller Agreement | 9/30/2017 |
| 2.261 | C-Tec Solar, | | 777 Fawn Drive | | | San Anselmo | CA | 94960 | | Non-Disclosure Agreement | Upon termination |
| 2.263 | Culpepper and Associates | | 780 Third Avenue, 27th Floor | | | New York | NY | 10017 | | Invoice for Technology Comp Survey Solution | 9/27/2017 |
| 2.264 | Curtis Kindred dba Direct Connect | | 7-B Medori Blvd | | | Wilmington | DE | 19801 | | Lead and Qualified Opportunity Purchase Agreement | 12/1/2017 |
| 2.265 | Cushman & Wakefield of California | | 80 S. 8th St., Suite 700 | | | Minneapolis | MN | 55402 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.266 | Custom Roofing Company, Inc. | Custom Roofing Company, Inc. | 293 E. McKinley Ave. | | | Pomona | CA | 91767 | | PIN | Until Terminated |
| 2.267 | CustomerProphetcom | | 800 Walnut Street | MAC N0005-044 | | Des Moines | IA | 50309 | | Mystery Shopping Services Agreement | Upon termination |
| 2.268 | CVC Credit Partners , | | 801 Kirkland Ave #200 | | | Kirkland | CA | 98033 | | Non-Disclosure Agreement | 2/15/2018 |
| 2.269 | Da Silva, Margaret Nunes | | 8022 S. Rainbow Blvd | Ste 185 | | Las Vegas | NV | 89139 | | Individual Authorization to Represent Sungevity to the Office of Harmonization in the Internal Market (Trade Marks and Designs) | Upon completion |
| 2.270 | Davenport, Robert | Brighpath Capital Partners | One Kaiser Plaza, Suite 650 | | | Oakland | CA | 94612 | | Indemnification Agreement | Upon termination |
| 2.271 | Davenport, Robert | Brightpath Capital Partners, LP | One Kaiser Plaza, Suite #650 | | | Oakland | CA | 94612 | | Indemnification Agreement | Upon termination |
| 2.272 | David Purscell dba Purscell Electric | | 804 Congress Avenue Suite 400 | | | Austin | TX | 78701 | | Master Professional Services Agreement for Contracting Work | Upon termination |
| 2.273 | David Scot Crowfoot (CDN) | David Scot Crowfoot (CDN) | 8281 Brittany Drive | | | Dublin | CA | 94568 | | PIN | Until Terminated |
| 2.274 | Davis Investment Holdings | | 804 Congress Avenue Suite 400 | | | Austin | TX | 78701 | | Non-Disclosure Agreement | 6/29/2017 |
| 2.275 | Davis, Molly | | 804 Congress Avenue Suite 400 | | | Austin | TX | 78701 | | Non-Disclosure Agreement | Upon termination |
| 2.276 | DE Shaw Renewable Investments, | | 804 Congress Avenue Suite 400 | | | Austin | TX | 78701 | | Non-Disclosure Agreement | 11/15/2017 |
| 2.277 | DEC Services | | 837 Las Trampas Rd. | | | Lafayette | CA | 94549 | | Non-Disclosure Agreement | 7/30/2019 |
| 2.278 | DEC Services dba Direct Electric Company | | 84 Perry St. Unit 223 | | | Putnam | CT | 06260 | | Master Professional Services Agreement for Contracting Work | Upon termination |
| 2.279 | Defenders | | 849 Almar Avenue | Suite C #528 | | Santa Cruz | CA | 95060 | | Non-Disclosure Agreement | 8/28/2020 |
| 2.280 | Dell | | 85 Second Street | 2nd Floor | Attn Brian Caughell | San Francisco | CA | 94105 | | Non-Disclosure Agreement | 8/28/2020 |
| 2.282 | Dell Financial Services | | 1015 Abbot Kinney Blvd | | | Venice | CA | 90291 | | Lease Schedule 001-6603412-509 | 5/10/2017 |
| 2.281 | Dell Financial Services | | 1007 41st St Loft 432 | | | Emeryville | CA | 94608 | | Master Lease Agreement for Equipment, Software, Services Fees in Lease Schedule | Perpetual |
| 2.283 | Delta Products Corporation | | 872 Plymouth Street | | | Holbrook | MA | 02343 | | Non-Disclosure Agreement | 1/27/2019 |
| 2.284 | Demeter Power Group | | 88 Black Falcon Ave | Center Lobby - Suite 342 | | Boston | MA | 02210 | | Non-Disclosure Agreement | 4/10/2019 |
| 2.285 | Desert Solar | | 8820 West Russell Road, Suite 155 | | | Las Vegas | NV | 89148 | | Non-Disclosure Agreement | 3/26/2020 |
| 2.286 | Design Optimization Technologies | | 8820 West Russell Road, Suite 155 | | | Las Vegas | NV | 89148 | | Non-Disclosure Agreement | 4/22/2020 |
| 2.287 | Designed 4 Work SAS | | 8820 West Russell Road, Suite 155 | | | Las Vegas | NV | 89148 | | Non-Disclosure Agreement | Upon termination |
| 2.288 | Devlin Contracting and Maintenance, Inc. | Devlin Contracting and Maintenance, Inc. | 872 Plymouth Street | | | Holbrook | MA | 02343 | | PIN | Until Terminated |
| 2.289 | Devlin Contracting and Maintenance, Inc. | | 872 Plymouth Street | | | Holbrook | MA | 02343 | | Assignment and Assumption Agreement | Upon termination |
| 2.290 | Devlin Electrical Services, | | 8909 Purdue Rd #500 | | | Indianapolis | IN | 46268 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.291 | Devon RE Investments | | 9 Darien Ct | | | Pomona | NY | 10970 | | Non-Disclosure Agreement | 9/22/2017 |
| 2.292 | DialSource | | 900 Cummings Center | Suite 309-V | | Beverly | MA | 01915 | | Non-Disclosure Agreement | Upon termination |
| 2.293 | DigitalGreenMedia, dba CleanEnergyAuthoritycom | | 9020 N Capital of TX Hwy | Bldg 2 Ste 100 | | Austin | TX | 78759 | | Lead Purchase Agreement | Perpetual |
| 2.294 | Dillingham & Murphy, LLP | | 9020 N Capital of TX Hwy | Bldg 2 Ste 100 | | Austin | TX | 78759 | | Engagement Letter for Legal Services | Upon termination |
| 2.295 | Dinwoodie, Tom | Tom Dinwoodie | 2731 Citrus Road | Suite D | | Rancho Cordova | CA | 95742 | | Non-Disclosure Agreement | Upon termination |
| 2.296 | Direct Energy, LP | | 91 West Main Street | | | Liberty | ME | 04949 | | Non-Disclosure Agreement | 7/31/2017 |
| 2.297 | Direct Home Connect (Curtis Kindred dba) | | 910 Campisi Way Suite 2E | | | Campbell | CA | 95008-2340 | | Non-Disclosure Agreement | Upon termination |
| 2.298 | Dish Network Service LLC | | 910 Campisi Way Suite 2E | | | Campbell | CA | 95008-2340 | | Lead and Qualified Opportunity Agreement | 8/31/2017 |
| 2.299 | Dividend Finance, | | 910 Campisi Way Suite 2E | | | Campbell | CA | 95008-2340 | | Non-Disclosure Agreement | Upon termination |
| 2.300 | DNV DEMA Renewables | | 9169 Chesapeake Drive | | | San Diego | CA | 92123 | | Non-Disclosure Agreement | Upon termination |
| 2.301 | DNV GL PVEL, | | 925 Fourth Avenue | Suite 2900 | | Seattle | WA | 98104-1158 | | Engagement Letter Third Party Testing | Perpetual |
| 2.302 | Dobberpuhl, Joel | c/o Jetstream Capital | 12 Cadillac Drive, Suite 280 | | | Brentwood | TN | 37027 | | Indemnification Agreement | Upon termination |
| 2.303 | DocuSign | | 9255 W. Sunset Blvd., Ste. 615 | | | West Hollywood | CA | 90069 | | DocuSign Signature Corporate Subscriber Order & Terms and Conditions | 12/31/2018 |
| 2.304 | DoublePositive Marketing Group | | 9255 W. Sunset Blvd., Ste. 615 | | | West Hollywood | CA | 90069 | | Non-Disclosure Agreement | PIN |
| 2.305 | Downstream Construction Syracuse | Downstream Construction Syracuse | 2721 Edmonds Road | | | Boonville | NY | 13309 | | | Until Terminated |
| 2.306 | Downstream Construction, | | 9316 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | | Non-Disclosure Agreement | Upon termination |
| 2.307 | Downstream Construction, LLC | Downstream Construction, LLC | 2721 Edmonds Road | | | Boonville | NY | 13309 | | PIN | Until Terminated |
| 2.308 | Doyle Construction | | 43254 Christy St. | | | Fremont | CA | 94539 | | Lease Referral Agreement | 6/22/2017 |
| 2.312 | Drawloop Technologies | | 958 Bayview Avenue | | | Oakland | CA | 94610 | | Sales Quote for Business Edition & LDS Add-on | 1/18/2018 |
| 2.310 | Drawloop Technologies | | 9316 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | | Web Services Subscription Agreement for SFDC Application | 1/19/2018 |
| 2.311 | Drawloop Technologies | | 934 Kingston Ave. | | | Piedmont | CA | 94611 | | End-User Web Services Subscription Agreement for SFDC Application for iQuotes | 1/31/2018 |
| 2.309 | Drawloop Technologies | | 9316 E Raintree Dr Ste 100 | | | Scottsdale | AZ | 85260 | | Non-Disclosure Agreement | Upon termination |
| 2.313 | Ducera Partners, | | 9702 Gayton Road | Suite 226 | | Richmond | VA | 23238 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.314 | Ducera Securities | | 9787 Snow View Dr | | | El Cajon | CA | 92021 | | Engagement Letter for Financial Advisory | Upon termination |
| 2.315 | Duff & Phelps, | | 99 High Street, 30th Floor | | | Boston | MA | 02110 | | Non-Disclosure Agreement | 2/19/2020 |
| 2.316 | Duisman, Amanda | | 1231 Oregon St. | | | Berkeley | CA | 94702 | | Offer Letter- SVP & Treasurer | Upon Preformance |
| 2.317 | Dunlap, David | | 40 Maxwelton Rd | | | Piedmont | CA | 94618 | | Offer Letter | Upon Preformance |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.318 | Dunlap, David | | 40 Maxwelton Rd | | | Piedmont | CA | 94618 | | Separation Agreement | Upon Performance |
| 2.319 | E*Trade Financial Corporate Services | | 99 High Street, 30th Floor | | | Boston | MA | 02110 | | Non-Disclosure Agreement | Upon termination |
| 2.320 | EAH Structural Consulting Sungevity | | 995 Dalton Avenue | | | Cincinnati | OH | 45203 | | Non-Disclosure Agreement | Upon completion |
| 2.321 | Earth Day Network | | 102 Hudson Street | Apt. 3 | | Hoboken | NJ | 07030 | | Charitable Organization Royalty Agreement | 9/30/2017 |
| 2.322 | EarthTeam | | 995 Dalton Avenue | | | Cincinnati | OH | 45203 | | Charitable Organization Sales Referral Agreement | 11/17/2017 |
| 2.323 | Earthwise Energy | | 995 Market Street, 9th Floor | | | San Francisco | CA | 94103 | | Non-Disclosure Agreement | 10/17/2018 |
| 2.324 | Earthworks | c/o Arizona Mining Reform Coalition | 20 Davis Drive | | | Belmont | CA | 94002 | | Charitable Organization Sales Referral Agreement | 9/30/2017 |
| 2.325 | East West Bank | | A Subsidiary of IceWEB, Inc. | 324 E. 11th Street | Suite 2425 | Kansas City | MO | 64106 | | Non-Disclosure Agreement | Upon termination |
| 2.326 | Easterly Acquisition Corp | Jurgen Lika | 2500 Chandler | | | Rowlett | TX | 75088 | | Non-Disclosure Agreement | 3/21/2018 |
| 2.327 | Easterly Environmental Improvements, | | Attn Product Accounting | Program Administration | Mailcode NB4PA | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.328 | Eastern Energy Systems dba e2sys | | Attn Product Accounting | Program Administration | Mailcode NB4PA | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.329 | Eastern Sun Capital Partners, | Ramsay Ravenel | 26 Broadway, Suite 961 | | | New York | NY | | | Non-Disclosure Agreement | Upon termination |
| 2.330 | EAT Club | | Attn Product Accounting | Program Administration | Mailcode NB4PA | Mooresville | NC | 28117 | | Non-Disclosure Agreement | 4/7/2019 |
| 2.331 | EAT Club | | Attn Product Accounting | Program Administration | Mailcode NB4PA | Mooresville | NC | 28117 | | Lunch Service Agreement | Upon termination |
| 2.332 | Ebix - BPO Division | | 102 Hudson Street | Apt. 3 | | Hoboken | NJ | 07030 | | Full Service Agreement for Proof of Insurance Tracking | 10/4/2017 |
| 2.333 | Eco Choice Products | | Attn Product Accounting | Program Administration | Mailcode NB4PA | Mooresville | NC | 28117 | | Organization Royalty Agreement | 12/31/2017 |
| 2.334 | Eco Energy Global Consulting, Inc | | PO Box 1029 | | | Artesia | CA | 90702 | | Lease Referral Agreement | 10/20/2017 |
| 2.335 | Ecobeco | | Box 0001 | | | Los Angeles | CA | 90096-8000 | | Energy Audits of Customers | 3/29/2017 |
| 2.336 | Ecogen Services, | | Box 0001 | | | Los Angeles | CA | 90096-8000 | | Non-Disclosure Agreement | Upon termination |
| 2.337 | Efficient Home, | | c/o Firelake Capital | 575 High Street, #330 | | Palo Alto | CA | 94301 | | Energy Audits of Customers | 3/23/2017 |
| 2.338 | EG Private Equity Ltd | | c/o Firelake Capital | 575 High Street, #330 | | Palo Alto | CA | 94301 | | Non-Disclosure Agreement | 8/20/2017 |
| 2.339 | Eidelman, Peter | | c/o Jetstream Capital | 12 Cadillac Drive, Suite 280 | | Brentwood | TN | 37027 | | Non-Disclosure Agreement | Upon termination |
| 2.340 | EIZ Contractor dba EZ Electric | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Non-Disclosure Agreement | Upon termination |
| 2.341 | Element Vehicle Management Services, | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Non-Disclosure Agreement | Upon termination |
| 2.342 | Elicit Executive Search | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Recruiting | Upon termination |
| 2.343 | Elion Resources Group (HK) Limited | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Non-Disclosure Agreement | 9/21/2017 |
| 2.344 | Ella Baker Center for Human Rights | | 102 Hudson Street | Apt. 3 | | Hoboken | NJ | 07030 | | Charitable Organization Sales Referral Agreement | 7/13/2017 |
| 2.345 | Emil Capital Partners, | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Non-Disclosure Agreement | 7/28/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.346 | Empyrean Management (Hong Kong) Limited | | Call Center Commerce #747 | Mail Code CON8 | | Wilkesboro | NC | 28697 | | Non-Disclosure Agreement | Upon termination |
| 2.347 | Energizer Battery | | Dept 33654 | P.O. Box 39000 | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | Perpetual |
| 2.348 | Energy Aware Technology | Attn Accounts Receivable | 155 Bovet Rd | Suite 480 | | San Mateo | CA | 94402 | | Non-Disclosure Agreement | Upon termination |
| 2.349 | Energy Concepts Corp | | Dept 33654 | P.O. Box 39000 | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | 10/9/2019 |
| 2.350 | Energy Development, (dba SafeConnect Solar) | | Dept 34461 | P.O. Box 39000 | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | Upon termination |
| 2.351 | Energy Efficient Experts | | Dept 34461 | P.O. Box 39000 | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | Upon termination |
| 2.352 | Energy for a Cause | | Dept CH 16399 | | | Palatine | IL | 60055-6399 | | Non-Disclosure Agreement | Upon termination |
| 2.353 | Energy Producing Retail Realty | | Dept CH 19895 | | | Palatine | IL | 60055-9895 | | Non-Disclosure Agreement | Upon termination |
| 2.355 | EnergySage | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Marketplace Access Agreement | Perpetual |
| 2.354 | EnergySage | | Haravakuja 5 B | | | FI-00840 Helsinki | Finland | | | Non-Disclosure Agreement | Upon termination |
| 2.356 | Ennovationz dba WattzOn | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.357 | ENR Group, | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.359 | Enterprise Fleet Management | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Maintenance Agreement for Fleet Reimbursement, Costs, and Expenses of Covered Vehicles | Upon end of last lease term |
| 2.358 | Enterprise Fleet Management | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.360 | Enterprise Fleet Management | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Maintenance Management and Fleet Rental Agreement & Amendment for Purchase of Products & Services and Rental Authorization | Upon termination |
| 2.361 | Enterprise FM Trust | | Lowes Companies, Inc. | 1000 Lowes Boulevard | | Mooresville | NC | 28117 | | Master Equity Lease Agreement | Upon end of last lease term |
| 2.362 | Entrust Energy | | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | | Non-Disclosure Agreement | Upon termination |
| 2.363 | Environmental Charter Schools | | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | | Charitable Organization Sales Referral Agreement | 10/20/2017 |
| 2.364 | EON SE | | Mail Stop-PS2DF-23 | One Dell Way | | Round Rock | TX | 78682 | | Non-Disclosure Agreement | 10/14/2018 |
| 2.365 | Epolly USA | | One Embarcadero Center | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.366 | Epsilon Data Management, | | One Rockefeller Plaza | | | New York | NY | 10020 | | Statement of Work for Providing Customer Data | 7/7/2017 |
| 2.367 | Epsilon Data Management, | | P O Box 1450 | | | Minneapolis | MN | 55485 | | Non-Disclosure Agreement | 1/16/2019 |
| 2.368 | Epsilon Data Management, (and ICOM Information & Communications LP) | | P O Box 20601 | | | Oakland | CA | 94620 | | Master Services Agreement for Marketing Services | Upon termination |
| 2.369 | Equifax Information Services | | P O Box 3994 | | | Apple Valley | CA | 92307 | | Master Agreement for Service for Credit Reports | 10/29/2017 |
| 2.370 | Equity Administration Solutions (EASi) | | P O Box 730241 | | | Dallas | TX | 75373-0241 | | Non-Disclosure Agreement | Upon termination |
| 2.371 | Equity Group Investments | | P O Box 730241 | | | Dallas | TX | 75373-0241 | | Non-Disclosure Agreement | 8/5/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.372 | Ernst & Young LLP | | P O Box 742262 | | | Los Angeles | CA | 90074-2262 | | Engagement Letter for Legal Services | 12/10/2019 |
| 2.373 | Espalto | | P O Box 894365 | | | Los Angeles | CA | 90189-4365 | | Services Agreement for Custom Hosted API for Authenticated Web Scraping | 6/22/2017 |
| 2.374 | Espalto | | P O Box 894365 | | | Los Angeles | CA | 90189-4365 | | Statement of Work Amendment #1 for Set-Up, Authentication, Scraping, Support and Hosting | 6/22/2017 |
| 2.375 | Etsy | | P O Box 9056 | | | La Jolla | CA | 92038-9056 | | Non-Disclosure Agreement | Upon termination |
| 2.376 | Evercore Group LLC | | P. O. Box 241 | | | Weimar | CA | 95736 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.377 | Expedia | | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | | Non-Disclosure Agreement | Perpetual |
| 2.378 | Experian Marketing Solutions | Department 1971 | 21250 Hawthorne Blvd | #775 | | Torrance | CA | 90503 | | Non-Disclosure Agreement | Upon termination |
| 2.379 | Expo Management Group | | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | | Agreement for Worcester Spring Home Show | 3/12/2017 |
| 2.380 | Faison, Ralph E | | P.O. Box 203141 | | | Dallas | TX | 75320-3141 | | Non-Disclosure Agreement | Upon termination |
| 2.382 | Faraday | | P.O. Box 39000 | | | San Francisco | CA | 94139 | | Master Service Agreement Amendment #1 that Amends Scope of Work Fees and Term | 2/27/2017 |
| 2.383 | Faraday | | P.O. Box 39000 | | | San Francisco | CA | 94139 | | Statement of Work #1 for Data Analysis Platform | 2/27/2017 |
| 2.381 | Faraday | | P.O. Box 21 | | | Fort Ann | NY | 12827 | | Master Service Agreement | 2/27/2017 |
| 2.385 | Farallon Capital Management, | | P.O. Box 39000 | | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | 5/31/2017 |
| 2.384 | Farallon Capital Management, | | P.O. Box 39000 | | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | Amended |
| 2.386 | Ferer, Charles | | 1017 Drake Ave | | | Burlingame | CA | 94010 | | Indemnification Agreement | Upon termination |
| 2.387 | Fidelity Management & Research Company | | P.O. Box 845469 | | | Dallas | TX | 75284-5027 | | Non-Disclosure Agreement | 8/20/2018 |
| 2.388 | Fierro, Angel | | 1106 Ranleigh Way | | | Piedmont | Ca | 94610 | | Offer Letter | Upon Performance |
| 2.389 | Fierro, Angel | | 1106 Ranleigh Way | | | Piedmont | Ca | 94610 | | Severance Agreement | Upon Performance |
| 2.390 | Fierro, Angel G | | 1055 Washington Blvd., 7th FL | | | Stamford | CT | 06901 | | Non-Disclosure Agreement | Upon completion |
| 2.391 | Financial Profiles | | P.O. Box 845469 | | | Dallas | TX | 75284-5027 | | Non-Disclosure Agreement | Upon termination |
| 2.392 | Finnie, Charles | | 128 Alvarado Rd | | | Berkeley | CA | 94705 | | Indemnification Agreement | Upon termination |
| 2.393 | Firelake Investors Fund II, LP | Peter Shannon | 26 Broadway, Suite 961 | | | New York | NY | | | Non-Disclosure Agreement | Upon termination |
| 2.394 | Firelake Strategic Technology Fund II, LP | Peter Shannon | 26 Broadway, Suite 961 | | | New York | NY | | | Non-Disclosure Agreement | Upon termination |
| 2.395 | First Virtual Group | | P.O. Box 845469 | | | Dallas | TX | 75284-5027 | | Non-Disclosure Agreement | 8/11/2017 |
| 2.396 | Firstar Development LLC, Sungevity USB Residential Lessee 2010, LLC, Sungevity USB Residential 2010, LLC | Firstar Development LLC | Director of Asset Management-Solar | c/o U.S. Bancorp Community Development Corporation | 1307 Washington Avenue, Suite 300 | St. Louis | MO | 63103 | USA | USB I Tax Equity Fund Guarantee | Upon Termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|-------------------------------------------------------------------------------------------|----------------------|-----------|-----------|-----------|------|-------|-----|---------|----------------------------------------------------------------------------------|--------------------------|
| 2.397 | Firstar Development LLC, Sungevity USB Residential Lessee 2011, LLC, Sungevity USB Residential 2011, LLC | Firstar Development LLC | Director of Asset Management-Solar | c/o U.S. Bancorp Community Development Corporation | 1307 Washington Avenue, Suite 300 | St. Louis | MO | 63103 | USA | USB II Tax Equity Fund Guarantee | Upon Termination |
| 2.398 | Firstar Development, | | P.O. Box 881971 | | | Los Angeles | CA | 90088-1971 | | Non-Disclosure Agreement | Upon termination |
| 2.399 | Firsthand Capital Management | | Persimmon Tree Capital Fund, LP | 1717 K Street, Suite 1050 | | Washington | DC | 20006 | | Non-Disclosure Agreement | Upon termination |
| 2.402 | Five9 | | PO Box 101612 | | | Pasadena | CA | 91189-1812 | | Service Order | 3/30/2017 |
| 2.400 | Five9 | | 1055 Washington Blvd., 7th FL | | | Stamford | CT | 06901 | | Non-Disclosure Agreement | Until terminated |
| 2.401 | Five9 | | PO Box 100112 | | | Pasadena | CA | 91189-0001 | | Master Services Agreement for Call Center Software | Upon termination |
| 2.403 | Foresight Group US, | | PO Box 101612 | | | Pasadena | CA | 91189-1812 | | Non-Disclosure Agreement | Upon termination |
| 2.404 | Foresight Group US, | | PO BOX 10306 | | | Des Moines | IA | 50306-0306 | | Non-Disclosure Agreement | Upon termination |
| 2.405 | Fortune Concord Global Limited | | PO BOX 105046 | | | Atlanta | GA | 30348 | | Non-Disclosure Agreement | 8/25/2017 |
| 2.406 | Fowler, Lori | | 1055 Washington Blvd., 7th FL | | | Stamford | CT | 06901 | | Non-Disclosure Agreement | Upon termination |
| 2.407 | Fox Sports Net | | PO BOX 105835 | | | Atlanta | GA | 30348-5835 | | USC Sponsorship Agreement | 9/30/2017 |
| 2.408 | Fox Sports Net | | PO Box 1110 | 3000 BC Rotterdam | | Weena 750 | | 3014 DA | | USC Sponsorship Agreement Amendment #1 | 9/30/2017 |
| 2.409 | Fraser, Cosmo | Dr. Cosmo Fraser | 225 West Santa Clara St | Suite 1200 | | San Jose | CA | 95113 | | Non-Disclosure Agreement | Upon termination |
| 2.410 | French Press Films | | 1060 Via Escondida | | | Novato | CA | 94949 | | Non-Disclosure Agreement | Upon termination |
| 2.411 | Friedman Fleischer & Lowe | | PO Box 123011 | | | Dallas | TX | 75312-3011 | | Non-Disclosure Agreement | Upon termination |
| 2.412 | Friends of Walgrove | | PO Box 123011 | | | Dallas | TX | 75312-3011 | | Charitable Organization Sales Referral Agreement | 2/22/2017 |
| 2.413 | Fronius USA, | | 107 A W. Edmonston Drive | | | Rockville | MD | 20852 | | Non-Disclosure Agreement | Upon termination |
| 2.414 | FTI Consulting (SC) | | PO Box 123031 | | | Dallas | TX | 75312-3031 | | Non-Disclosure Agreement | Upon termination |
| 2.415 | Full Beaker | | 10800 NE 8th St, Suite 400 | | | Bellevue | WA | 98004 | | Lead Purchase Agreement | Upon termination |
| 2.416 | Fuqua Capital Corporation | | PO Box 123031 | | | Dallas | TX | 75312-3031 | | Non-Disclosure Agreement | 9/16/2017 |
| 2.417 | Gabbita, Sam | | PO Box 123031 | | | Dallas | TX | 75312-3031 | | Non-Disclosure Agreement | 12/17/2017 |
| 2.418 | Gabe Ross Construction | | PO BOX 123392 | | | Dallas | TX | 75312-3392 | | Non-Disclosure Agreement | Upon termination |
| 2.419 | GameChange Capital | | PO Box 123421 | | | Dallas | TX | 75312-3421 | | Non-Disclosure Agreement | Upon termination |
| 2.420 | Gamechange Racking | | PO Box 1414 | | | Minneapolis | MN | 55480-1414 | | Non-Disclosure Agreement | Upon termination |
| 2.423 | Garic | | PO Box 202351 | | | Dallas | TX | 75320-2351 | | Equipment Schedule #1 - 1100 Main St, Kansas City | 1/23/2018 |
| 2.425 | Garic | | PO Box 2202 | | | Napa | CA | 94558 | | Equipment Schedule #2 - 55 Harrison & 1100 Main St | 3/3/2018 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.426 | Garic | | PO Box 28762 | | | New York | NY | 10087-8762 | | Equipment Schedule #3 - 55 Harrison & 1100 Main St. | 3/5/2018 |
| 2.427 | Garic | | PO Box 31001-0465 | | | Pasadena | CA | 91110-0465 | | Equipment Schedule #4 - 1100 Main St. | 3/11/2018 |
| 2.428 | Garic | | PO Box 341 | | | Guerneville | CA | 95446 | | Equipment Schedule #5 - 55 Harrison & 1100 Main St. | 6/2/2018 |
| 2.429 | Garic | | PO Box 39000 | | | San Francisco | CA | 94139 | | Equipment Schedule #6 - 55 Harrison & 1100 Main St. | 6/17/2018 |
| 2.430 | Garic | | PO Box 39000 | | | San Francisco | CA | 94139 | | Equipment Schedule #7 - 55 Harrison & 1100 Main St. | 6/25/2018 |
| 2.431 | Garic | | PO Box 39000 | | | San Francisco | CA | 94139 | | Equipment Schedule #9 - 55 Harrison | 8/26/2018 |
| 2.432 | Garic | | PO BOX 398350 | | | San Francisco | CA | 94139-8350 | | Equipment Schedule #10 - 1100 Main St. | 9/8/2018 |
| 2.421 | Garic | | 10800 NE 8th St, Suite 400 | | | Bellevue | WA | 98004 | | Non-Disclosure Agreement | Upon termination |
| 2.422 | Garic | | PO BOx 1450 | | | Minneapolis | MN | 55485-8113 | | Master Lease Agreement | Upon termination |
| 2.424 | Garic | | PO Box 202351 | | | Dallas | TX | 75320-2351 | | Letter Amendment to Master Lease Agreement for Reseller Provisions | Upon termination |
| 2.433 | GDF SUEZ Energy Resources NA | | PO BOX 398350 | | | San Francisco | CA | 94139-8350 | | Non-Disclosure Agreement | Upon termination |
| 2.434 | GDF Suez SA | | PO BOX 398350 | | | San Francisco | CA | 94139-8350 | | Non-Disclosure Agreement | 7/23/2017 |
| 2.435 | GEF Capital Advisors | | PO BOX 398350 | | | San Francisco | CA | 94139-8350 | | Non-Disclosure Agreement | Upon termination |
| 2.436 | Gehrlicher Solar America Corp | | PO BOX 398350 | | | San Francisco | CA | 94139-8350 | | Non-Disclosure Agreement | 11/10/2017 |
| 2.438 | Genability | | PO Box 4120 #54242 | | | Portland | OR | 97208-4120 | | Software as a Service Agreement for Subscription Services | 7/13/2017 |
| 2.437 | Genability | | 10800 NE 8th St, Suite 400 | | | Bellevue | WA | 98004 | | Non-Disclosure Agreement | Upon termination |
| 2.439 | General Electric (GE Energy) | | PO Box 43565 | | | Tuscon | AZ | 85733-3565 | | Non-Disclosure Agreement | Upon termination |
| 2.440 | Generate Capital | | PO Box 44471 | | | San Francisco | CA | 94144 | | Non-Disclosure Agreement | Upon termination |
| 2.441 | Generaytor | | 1092 Thompson Drive | | | Bay Shore | NY | 11706 | | Leads Sale Agreement | Until terminated |
| 2.442 | GeoDigital International | | PO Box 44471 | | | San Francisco | CA | 94144 | | Non-Disclosure Agreement | 7/9/2017 |
| 2.443 | Georgia Power Company | | PO Box 44471 | | | San Francisco | CA | 94144 | | Non-Disclosure Agreement | Upon termination |
| 2.444 | Geostellar | | PO Box 44471 | | | San Francisco | CA | 94144 | | Non-Disclosure Agreement | Upon termination |
| 2.445 | GIC Blue Holdings Pte | | PO Box 45547 | | | San Francisco | CA | 94145 | | Non-Disclosure Agreement | 2/24/2017 |
| 2.446 | GinTung Energy Corporation | | PO Box 498 | | | Malden | MA | 02148 | | Non-Disclosure Agreement | Upon termination |
| 2.447 | Gizzi, Nicolas | | 45 Cooper Blvd | | | Red Bank | NJ | 07701 | | Indemnification Agreement | Upon termination |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.449 | Glass & Marker | | PO Box 515626 | | | Los Angeles | CA | 90051 | | Statement of Work for Video Production | 9/30/2016 |
| 2.448 | Glass & Marker | | PO Box 515626 | | | Los Angeles | CA | 90051 | | Master Services Agreement for Video Production | Until terminated |
| 2.450 | Glass & Marker | | PO Box 515626 | | | Los Angeles | CA | 90051 | | Non-Disclosure Agreement | Upon termination |
| 2.451 | Global Cash Card | | PO Box 515626 | | | Los Angeles | CA | 90051 | | Payroll Card Services Agreement for EFT Services | 10/28/2017 |
| 2.452 | Global Energy Consultants | | PO Box 515627 | | | Los Angeles | CA | 90051 | | Non-Disclosure Agreement | Upon termination |
| 2.453 | Global Exchange | | PO Box 515627 | | | Los Angeles | CA | 90051 | | Charitable Organization Sales Referral Agreement | 9/8/2017 |
| 2.454 | Global Financial Services Group, | | PO Box 515627 | | | Los Angeles | CA | 90051 | | Non-Disclosure Agreement | Upon termination |
| 2.455 | Global Green USA | | PO Box 515627 | | | Los Angeles | CA | 90051 | | Charitable Organization Sales Referral Agreement | 12/1/2017 |
| 2.456 | Global IR Group (J Squared Partners) | | PO Box 5292 | | | Carol Stream | IL | 60197-5292 | | Non-Disclosure Agreement | Upon termination |
| 2.457 | Global One | | PO Box 5292 | | | Carol Stream | IL | 60197-5292 | | Non-Disclosure Agreement | 2/18/2020 |
| 2.458 | Global Solar Center,  dba Samba Energy | | PO Box 5292 | | | Carol Stream | IL | 60197-5292 | | Non-Disclosure Agreement | Upon termination |
| 2.459 | Go Green Industries | | PO Box 6328 | | | Ventura | CA | 93006 | | Non-Disclosure Agreement | Upon termination |
| 2.460 | Go Solar Energy, | | PO BOX 6434 | | | Carol Stream | IL | 60197-6434 | | Non-Disclosure Agreement | Upon termination |
| 2.461 | Golden Pacific Bank | | PO Box 650073 | | | Dallas | TX | 75265-0073 | | Non-Disclosure Agreement | Upon termination |
| 2.462 | Goodfellow, Daniel R | | PO BOX 6607 | | | Albuquerque | NM | 87197 | | Non-Disclosure Agreement | 9/17/2017 |
| 2.469 | Google | Dept 33654 | 2220 Livingston Street | #209 | | Oakland | CA | 94707 | | Google Maps for Work & Order Form | 12/15/2017 |
| 2.470 | Google | Dept 33654 | 2220 Livingston Street | #209 | | Oakland | CA | 94707 | | Project Sunroof API Addendum | 12/15/2017 |
| 2.463 | Google | | 11 East 26th Street, 21st Floor | | | New York | NY | 10010 | | Non-Disclosure Agreement | 2/12/2018 |
| 2.466 | Google | | PO Box 710 | | | Tuscon | AZ | 85702-0710 | | Amendment 1 to Solar Mapping Collaboration & Marketing Agreement Amendment #1 | 2/17/2018 |
| 2.465 | Google | | PO Box 694 | | | Ridgeway | CO | 81432 | | Solar Mapping Collaboration & Marketing Agreement for Lead Generation | Amended |
| 2.464 | Google | | 11 East 44th Street, Suite 1200 | | | New York | NY | 10017 | | Non-Disclosure Agreement | Perpetual |
| 2.468 | Google | Dept 33654 | 2218 Main Street | | | Santa Monica | CA | 90405 | | Trusted Tester Agreement | Perpetual |
| 2.467 | Google | Dept 33654 | 221 Pine Street #500 | | | San Francisco | CA | | | Google Play Developer Distribution Agreement | Until terminated |
| 2.471 | Goovaerts, Frank | Frank Goovaerts | Pieter de Hooghstaat 5 | 2102BX Heemstede | | | | | | Indemnification Agreement | Upon termination |
| 2.472 | Got Sun Go Solar | | PO Box 7247 | | | Philadelphia | PA | 19170-7514 | | Non-Disclosure Agreement | Upon termination |
| 2.473 | Graf, Peter | | 566 11th Ave | | | San Francisco | CA | 94118 | | Offer Letter- Temporary employment | Upon Preformance |
| 2.474 | Graf, Peter | | 566 11th Ave | | | San Francisco | CA | 94118 | | Indemnification Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.475 | Graves, Jerry | | 1683 Quail Court | | | Livermore | CA | 94550 | | Offer Letter- Dir of Reporting & Technical Accounting | Upon Preformance |
| 2.476 | Great American Insurance Company | | 580 Walnut Street | | | Cincinnati | OH | 45202 | | Commercial Excess (Umbrella Liability) Insurance Policy #TUE0252868-05 | 4/1/2017 |
| 2.478 | Great American Insurance Group | | 580 Walnut Street | | | Cincinnati | OH | 45202 | | Executive Risk Insurance Policy #NMX2380761 | 7/1/2017 |
| 2.477 | Great American Insurance Group | | PO Box 7247 | | | Philadelphia | PA | 19170-7514 | | Non-Disclosure Agreement | Upon termination |
| 2.479 | Great Plains Energy | | PO BOX 7259 | | | San Francisco | CA | 94120-7259 | | Non-Disclosure Agreement | 2/17/2018 |
| 2.480 | Great Plains Energy Services (publicly held parent of KCP&L) | | PO BOX 7259 | | | San Francisco | CA | 94120-7259 | | Non-Disclosure Agreement | 4/14/2020 |
| 2.481 | Great Plains Energy, KCP& L | | PO BOX 7259 | | | San Francisco | CA | 94120-7259 | | Non-Disclosure Agreement | 9/17/2019 |
| 2.482 | Greater Good Science Center | | PO BOX 7259 | | | San Francisco | CA | 94120-7259 | | Charitable Organization Sales Referral Agreement | 9/16/2017 |
| 2.483 | Green America | | PO Box 731655 | | | Dallas | TX | 75373-5373 | | Charitable Organization Sales Referral Agreement | 6/21/2017 |
| 2.484 | Green IPP BV | | PO Box 731655 | | | Dallas | TX | 75373-5373 | | Non-Disclosure Agreement | 2/24/2020 |
| 2.485 | Green Sands Equity | | PO Box 731655 | | | Dallas | TX | 75373-5373 | | Non-Disclosure Agreement | Upon termination |
| 2.486 | Greener Dawn | | 1106 Ranleigh Way | | | Piedmont | CA | 94610 | | Non-Disclosure Agreement | Upon termination |
| 2.487 | Greener Dawn | | PO Box 7833 | | | San Francisco | CA | 94120-7833 | | Non-Disclosure Agreement | Upon termination |
| 2.488 | Greener Dawn | | PO Box 7833 | | | San Francisco | CA | 94120-7833 | | Non-Disclosure Agreement | Upon termination |
| 2.490 | GreenLancer | | PO Box 790448 | | | St Louis | MO | 63179-0448 | | Statement of Work for Electrical Review of Installation of PV Systems | Upon completion |
| 2.489 | GreenLancer | | PO Box 7833 | | | San Francisco | CA | 94120-7833 | | Master Professional Services Agreement for Engineering | Upon expiration of last surviving SOW |
| 2.491 | Greenlancer | | PO BOX 791123 | | | Baltimore | MD | 21279-1123 | | Non-Disclosure Agreement | Upon termination |
| 2.492 | Greenlancer (CDN) | Greenlancer (CDN) | 615 Griswold | | | Detroit | MI | 48226 | | PIN | Until Terminated |
| 2.493 | GreenPrint, | | PO Box 84023 | | | Seattle | WA | 98124-8423 | | Non-Disclosure Agreement | Upon termination |
| 2.494 | Greensfelder | | PO Box 842282 | | | Boston | MA | 02284-2282 | | Non-Disclosure Agreement | Perpetual |
| 2.495 | Greenskies Renewable Energy, | | PO Box 846095 | | | Dallas | TX | 75284-6095 | | Non-Disclosure Agreement | 7/1/2018 |
| 2.496 | Greentech Capital Advisors Securities, | | PO Box 846095 | | | Dallas | TX | 75284-6095 | | Engagement Letter for Financial Advisory | 2/2/2018 |
| 2.497 | Greentech Capital Advisors, | | PO Box 846793 | | | Los Angeles | CA | 90084-6793 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.498 | Greyrock Digital Ventures, | | PO Box 847239 | | | Dallas | TX | 75284-7239 | | Non-Disclosure Agreement | Upon termination |
| 2.499 | Grid Freedom | | PO Box 847239 | | | Dallas | TX | 75284-7239 | | Non-Disclosure Agreement | Upon termination |
| 2.500 | Gridtential Energy | | PO Box 847239 | | | Dallas | TX | 75284-7239 | | Non-Disclosure Agreement | 4/24/2020 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.501 | Griego, Jen | | 1111 Franklin St.,12th floor | | | Oakland | CA | 94607 | | Non-Disclosure Agreement | Upon termination |
| 2.502 | Griswold, Kelly | | 1832 San Antonio Avenue | | | Alameda | CA | 94501 | | Indemnification Agreement | Upon termination |
| 2.503 | Gross, Gary E | | | | | | | | | Indemnification Agreement | Upon termination |
| 2.504 | Growatt USA | | PO Box 847543 | | | Dallas | TX | 75284-7543 | | Non-Disclosure Agreement | Upon termination |
| 2.505 | Growing Energy Labs (GELI) | | PO BOX 847891 | | | Dallas | TX | 75284-7891 | | Non-Disclosure Agreement | 6/13/2019 |
| 2.506 | GSSG Solar, | | PO Box 848093 | | | Dallas | TX | 75284-8093 | | Non-Disclosure Agreement | Upon termination |
| 2.507 | Guettel, Alexander | Alec Guettel | Alexander Guettel | 246 Guard Hill Road | | Bedford Corners | NY | 10549 | | Indemnification Agreement | Upon termination |
| 2.508 | Guettel, Alexander | | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | Indemnification Agreement | Upon termination |
| 2.509 | Guggenheim Securities, | | PO Box 848093 | | | Dallas | TX | 75284-8093 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.510 | GXP Investments | | PO Box 882353 | | | San Diego | CA | 92168 | | Non-Disclosure Agreement | Upon termination |
| 2.511 | Hagan, John | | PO Box 910916 | | | Pasadena | CA | 91110-0916 | | Non-Disclosure Agreement | Upon termination |
| 2.512 | Hagerty, Robert C | | PO Box 911608 | | | Denver | CO | 80291-1608 | | Non-Disclosure Agreement | Upon termination |
| 2.513 | Halcyon | | PO Box 912879 | | | Denver | CO | 90291-2879 | | Non-Disclosure Agreement | Upon termination |
| 2.514 | Halliburton Investor Relations | | PO Box 912879 | | | Denver | CO | 90291-2879 | | Non-Disclosure Agreement | Upon termination |
| 2.515 | Hamer, Andrew | | 3683 Country Club Drive | | | Redwood City | CA | 94061 | | Indemnification Agreement | Upon termination |
| 2.516 | Hamer, Drew | | 3683 Country Club Dr | | | Redwood City | CA | 94061 | | Employment Agreement | Upon Performance |
| 2.517 | Hamer, Drew | | 3683 Country Club Dr | | | Redwood City | CA | 94061 | | Severance Agreement | Upon Performance |
| 2.518 | Handler, Darren | | 24 Cordell Pl. | | | East Northport | NY | 11731 | | Indemnification Agreement | Upon termination |
| 2.519 | Hanwha Q-Cells | | PO Box 912879 | | | Denver | CO | 90291-2879 | | Non-Disclosure Agreement | 9/10/2019 |
| 2.520 | Hanwha Solar One | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Non-Disclosure Agreement | Upon termination |
| 2.521 | Harvey Nash | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Recruiting Services Agreement | 3/7/2018 |
| 2.522 | Hasso Plattner Ventures | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Non-Disclosure Agreement | Upon termination |
| 2.523 | Haugland Group | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Non-Disclosure Agreement | 10/27/2017 |
| 2.524 | Hays Group dba Hays Companies | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Non-Disclosure Agreement | Upon termination |
| 2.525 | Hays Group dba Hays Insurance Services of CA | | PO Box 930953 | | | Atlanta | GA | 31193-0953 | | Non-Disclosure Agreement | 2/7/2019 |
| 2.526 | HelioPower | | PO BOX 932721 | | | Cleveland | OH | 44193 | | Master Services Agreement | Upon termination |
| 2.527 | HelioPower | | PO Box 99506 | | | Chicago | IL | 60693-9506 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.528 | HelioPower, Inc. | HelioPower, Inc. | 25747 Jefferson Ave. | | | Murrieta | CA | 92562 | | PIN | Until Terminated |
| 2.529 | Helios Energy Partners | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.530 | Helios USA | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Credit Application | N/A |
| 2.531 | Hentges, Mary | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.532 | Herbert Smith Freehills LLP | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Engagement Letter for Legal Services | Upon completion |
| 2.533 | Hercules Technology Growth Capital | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | Upon termination |
| 2.534 | High Desert Home Shows | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Exhibitor Application for High Desert Home & Garden Show | 4/2/2017 |
| 2.535 | Hiidenkivi Investment Oy | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Non-Disclosure Agreement | 10/28/2017 |
| 2.536 | HireRight | | Program Administration | Mailcode NB4PA | | Mooresville | NC | 28117 | | Services Agreement for Background Screening Reports | 1/15/2018 |
| 2.537 | Hiscox Insurance Co. | | 1, Great Saint Helen's | | | London | EC3A 6HX | | United Kingdom | Crime Insurance Policy #UC21250786.16 | 4/1/2017 |
| 2.538 | Hiscox Insurance Co. | | 1, Great Saint Helen's | | | London | EC3A 6HX | | United Kingdom | ERISA Insurance Policy #UC11437393.16 | 4/1/2017 |
| 2.539 | Hoefer Wysocki Architects, | | 11460 Tomahawk Creek Parkway, Suite 400 | | | Leawood | KS | 66211 | | AIA Architectural Interior Design Services Agreement for KC Office Space | Upon completion |
| 2.540 | Hoefer Wysocki Architects, | | 11460 Tomahawk Creek Parkway, Suite 400 | | | Leawood | KS | 66211 | | AIA Architectural Interior Design Services Agreement for KC Office Space- Amendment #1 | Upon completion |
| 2.541 | Hoefer Wysocki Architects, | | 11460 Tomahawk Creek Parkway, Suite 400 | | | Leawood | KS | 66211 | | AIA Architectural Interior Design Services Agreement for KC Office Space- Amendment #2 | Upon completion |
| 2.542 | Hoefer Wysocki Architects, | | 11460 Tomahawk Creek Parkway, Suite 400 | | | Leawood | KS | 66211 | | AIA Architectural Interior Design Services Agreement for KC Office Space- Amendment #3 | Upon completion |
| 2.543 | Hoefer Wysocki Architects, | | 11460 Tomahawk Creek Parkway, Suite 400 | | | Leawood | KS | 66211 | | AIA Architectural Interior Design Services Agreement for KC Office Space- Amendment #4 | Upon completion |
| 2.544 | Holland & Hart LLP | | 6380 South Fiddlers Green Circle, Suite 500 | | | Greenwood Village | CO | 80111 | | Engagement Letter for Legal Services | Upon completion |
| 2.545 | Holland Stone LLC | Holland Stone LLC | 7851 Maltlage Dr. | Suite 2 | | Liverpool | NY | 13090 | | PIN | Until Terminated |
| 2.546 | Hollingshead, Susan | | 233 Oak Knoll Loop | | | Walnut Creek | CA | 94596 | | Offer Letter | Upon Performance |
| 2.547 | Hollingshead, Susan | | 233 Oak Knoll Loop | | | Walnut Creek | CA | 94596 | | Separation Agreement | Upon Performance |
| 2.548 | Home Improvement Leads | Josh Smykal - NATL Acct Mgr | 804 Cogess | | | Austin | TX | 78701 | | Non-Disclosure Agreement | 5/12/2019 |
| 2.549 | Home Improvement Leads | Corporate Office | 804 Congress Avenue | | | Austin | TX | 78701 | | Purchase Order for Lead Generation for Home Service Leads | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.550 | HomeAdvisor | | 14023 Denver West Pkwy | Bldg. 64 | | Golden | CO | 80401 | | SP Terms & Conditions Agreement for Service Professionals and for Lead Generation Network | 8/6/2013 |
| 2.551 | HomeAdvisor | | 14023 Denver West Pkwy | Bldg. 64 | | Golden | CO | 80401 | | SP Terms & Conditions Agreement Amendment #1 for Amended Term & Lead Fee Section | Until termination |
| 2.552 | Homeworks Energy | Chris Nichols - Director of Operations | 68 Cummings Park Dr. | | | Woburn | MA | 01801 | | Non-Disclosure Agreement | Upon termination |
| 2.553 | Honest Solar, | Idrees Madni, CEO | 4412 Finley Ave | Suite 5 | | Los Angeles | CA | 90027 | | Non-Disclosure Agreement | Upon termination |
| 2.554 | Honour | Jeff Estep, President | 520 St. Annes Rd | | | Marietta | GA | 30064 | | Non-Disclosure Agreement | 11/21/2018 |
| 2.555 | Hormann, Jasper | Josper Hormann | Boornestroak G | 5215 EW Den Bosch | | | | | Netherlands | Non-Disclosure Agreement | Upon termination |
| 2.556 | Horny Toad Activewear | Corporate Information | | | | Santa Barbara | CA | 93103 | | Organization Royalty Agreement | 12/31/2017 |
| 2.557 | Hot Studio | | 585 Howard Street | First Floor | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.558 | Hou & Villery | A Professional Law Corporation | 1485 North Park Drive | | | Weston | FL | 33326 | | Engagement Letter for Legal Services | Upon termination |
| 2.559 | HRL Morrison & Co (Australia) Pty Limited | Jason Peter Boyes, Solicitor Wellington | Level 40 | Governor Phillip Tower | 1 Farrer Place | Sydney | New South Wales | 2000 | Australia | Non-Disclosure Agreement | Upon termination |
| 2.560 | Huawei Technologies Co | | H3. Huawei Headquarter | Bantian, Longgang District | | Shenzhen | | 518129 P.R. | China | Non-Disclosure Agreement | 11/18/2019 |
| 2.561 | Hull Street Energy, | David G. Keeker, MD and CFO | 4920 Elm Street | Suite 205 | | Bethesda | MD | 20814 | | Non-Disclosure Agreement | Upon termination |
| 2.562 | Hyde Engineering Services | Henry Holbrook Hyde III, President | 241 trinity Rd | | | Brisbane | CA | 94005 | | Non-Disclosure Agreement | Upon termination |
| 2.563 | Hyland Software | Noreen B. Kilbane VP, Accounting & Finance | 28500 Clemens road | | | Westlake | OH | 44145 | | Non-Disclosure Agreement | 5/26/2020 |
| 2.565 | Hyundai Corporation USA | Mr. Sahoon Pack, President | 21250 Hawthorne Blvd, # 775 | | | Torrance | CA | 90503 | | Supply Agreement | 3/31/2018 |
| 2.566 | Hyundai Corporation USA | | 21250 Hawthorne Blvd, # 775 | | | Torrance | CA | 90503 | | Supply Agreement Amendment #1 for Purchase of Safe Harbor Goods | 3/31/2018 |
| 2.567 | Hyundai Corporation USA | | 21250 Hawthorne Blvd, # 775 | | | Torrance | CA | 90503 | | Supply Agreement Amendment #2 for Purchase of Additional Goods | 3/31/2018 |
| 2.564 | Hyundai Corporation USA | SH Park, President | 21250 Hawthorne Blvd. | No. 775 | | Torrance | CA | 90503 | | Non-Disclosure Agreement | 1/28/2019 |
| 2.568 | I Squared Capital Advisors (US) | Thomas Lefebvre | 410 Park Avenue | Suite 830 | | New York | NY | 10022 | | Non-Disclosure Agreement | 2/21/2018 |
| 2.569 | iChooser BV | Jacobw Bsiholr, Director | Oudezijds Voorburgwal 282 | | | Amsterdam | GL | 1012 | Netherlands | Non-Disclosure Agreement | Upon termination |
| 2.570 | ICONIQ Capital Management, | Jed Clark, CCO and Counsel | 394 Pacific Avenue | 2nd Floor | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | 3/1/2017 |
| 2.571 | iControl Networks | Richard Mosher, General Counsel | 555 Twin Dolphin Drive | Suite 280 | | Redwood City | CA | 94065 | | Non-Disclosure Agreement | Upon termination |
| 2.572 | IDEA Brand | Jon Balley, Founder | 444 West Beech St | Suite 400 | | San Diego | CA | 92101 | | Non-Disclosure Agreement | Upon termination |
| 2.574 | IES Residential | Jody Durham, Division Manager | 1240 Railroad St | | | Corona | CA | 92882 | | Non-Disclosure Agreement | 7/31/2019 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.573 | IES Residential | | 1240 Railroad St | | | Corona | CA | 92882 | | Master Professional Services Agreement for Contracting Work | Upon termination |
| 2.575 | Ignite Media Marketing | Walter W. Leach, General Counsel | 1320 Old Chain Bridge road | Suite 260 | | McLean | VA | 22101 | | Non-Disclosure Agreement | 12/11/2018 |
| 2.576 | IGS Solar, | Shelly m. Stotzer | 6100 Emerald Parkway | | | Dublin | OH | 43016 | | Non-Disclosure Agreement | 2/19/2020 |
| 2.577 | IKEA Services AB | | Sjogatan 1 | | | Helsingborg | | 25106 | Sweden | Non-Disclosure Agreement | Upon termination |
| 2.578 | Inflow Communications | Travis Dillard, President | 5320 SW Macadam Ave | Suite 100 | | Portland | OR | 97239 | | Non-Disclosure Agreement | 8/27/2019 |
| 2.579 | ING Bank NV, London Branch | Alexander Atting Van geusau, Managing Director | 60 London Wall | | | London | | EC2M 5TQ | London | Non-Disclosure Agreement | Upon termination |
| 2.580 | Inherent Group, | Michael Ellis, Managing Director | 510 LaGuardia Place | 5th Floor | | New York | NY | 10012 | | Non-Disclosure Agreement | 1/10/2019 |
| 2.581 | Innospce Design | Founder and CEO | 934 Noth Oakley Blvd | | | Chicago | IL | 60622 | | Non-Disclosure Agreement | 10/28/2017 |
| 2.582 | Innovative Solar | Robert Bennett, CEO | 2033 Gateway place | Suite 500 | | San Jose | CA | 95110 | | Non-Disclosure Agreement | Upon termination |
| 2.583 | Inside Salescom | Clark Collins, Associate General Counsel | 1712 S. East Bay Blvd. | | | Provo | UT | 84606 | | Non-Disclosure Agreement | 3/30/2017 |
| 2.584 | Inspire Energy Holdings, | Partrick Maloney, CEO | 604 Arizona Avenue | Suite 219 | | Santa Monica | CA | 90401 | | Non-Disclosure Agreement | 3/12/2020 |
| 2.585 | Intel Corporation | Greg R. Pearson, Senior VP and GM, Sales and Marketing | 2200 Mission College Blvd. | | | Santa Clara | CA | 95052-8119 | | Non-Disclosure Agreement | Upon termination |
| 2.586 | Inter Fund Management SA | c/o Inter Fund Management SA | 20 Davis Drive | | | Belmont | CA | 94002 | | Non-Disclosure Agreement | 7/7/2017 |
| 2.587 | Interfaith Power and Light | Keep in Touch | 369 Pine Street | Suite 700 | | San Francisco | CA | 94104 | | Charitable Organization Sales Referral Agreement | 12/6/2017 |
| 2.588 | Inter-Link Group LTS dba New Day Energy | Mark Robinson, President | 13 Foster Lane | | | Kingston | MA | 02364 | | Non-Disclosure Agreement | Upon termination |
| 2.589 | Intimate Interactive Advertising | Marko Ventura, CEO | 2 Pardee Ave | Suite 201 | | Toronto | Ontario | M6K 3H5 | Canada | Non-Disclosure Agreement | Upon termination |
| 2.590 | IRIS | Chris Nelson, Regional VP of Sales | 150 Dow Street | | | Manchester | NH | 03101 | | Non-Disclosure Agreement | 9/12/2018 |
| 2.591 | IronRidge | James A. clark, CFO | 1495 Zephyr Avenue | | | Hayward | CA | 94544 | | Non-Disclosure Agreement | Upon termination |
| 2.592 | Island Management | Managing Director, Investments | | | | | | | | Non-Disclosure Agreement | 8/14/2017 |
| 2.593 | iSolar Power | Brandon Fondell | 5440 Trabuca Rd | | | Irvine | CA | 92620 | | Non-Disclosure Agreement | Upon termination |
| 2.594 | J Frank Associates, dba Joele Frank Wilkinson Brimmer Katcher | Andrew H. Brimmer, Vice Chairman | 622 third Avenue | 36th Floor | | New york | NY | 10017 | | Non-Disclosure Agreement | Upon termination |
| 2.595 | J Rozzell Media | Dave Swenson, Sales Executive | 3063 W. Chapman Ave | | | Orange | CA | 92868 | | Non-Disclosure Agreement | Upon termination |
| 2.596 | JA Solar USA | Robert Petrina, President | 2570 North First Street | Suite 360 | | San Jose | CA | 95131 | | Non-Disclosure Agreement | Upon termination |
| 2.597 | Jack London Square Existing (Oakland) Owner, | | 112 East University Avenue | | | Fresno | CA | 93704 | | Amended and Restated Office Lease for 66 Franklin St, Oakland, California | 4/30/2026 |
| 2.598 | Jack London Square Existing (Oakland) Owner, | | 11355 West Olympic Boulevard | | | Los Angeles | CA | 90064-1614 | | Amended and Restated Office Lease for 66 Franklin St, Oakland, California Amendment #1 to AR Lease | 4/30/2026 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.599 | Jack London Square Existing (Oakland) Owner, | | 114 Mahan Street | | | West Babylon | NY | 11704 | | Amended and Restated Office Lease for 66 Franklin St, Oakland, California Amendment #2 to AR Lease | 4/30/2026 |
| 2.600 | Jack London Square Ventures- M Arthur Gensler Jr & Associates | c/o Ellis Partners LLC | 111 Sulter Street | Suite 800 | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.601 | JAJ Roofing dba Citadel Roofing & Solar | Dieter Folk | 225 West Santa Clara St | Suite 1200 | | San Jose | CA | 95113 | | Non-Disclosure Agreement | Upon termination |
| 2.602 | JAJ Roofing dba Citadel Roofing & Solar | Andrew Folk, Solar OPS Manager | 4980 Allison Pkwy | | | Vacaville | CA | 95688 | | Non-Disclosure Agreement | Upon termination |
| 2.603 | JAJ Roofing, Inc. DBA Citadel Roofing and Solar | JAJ Roofing, Inc. DBA Citadel Roofing and Solar | 4980 Allison Pkwy | | | Vacaville | CA | 95688 | | PIN | Until Terminated |
| 2.604 | James R. Boutin Licensed Electrician LLC (O&M) | James R. Boutin Licensed Electrician LLC (O&M) | 40 Crosby Rd | | | Dracut | MA | 01826 | | PIN | Until Terminated |
| 2.605 | JAMF Software, | NW 6335 | 26 Broadway, Suite 2310 | | | new York | NY | | | End User License Agreement for Casper Suite and Jumpstart | 6/19/2017 |
| 2.606 | Jaspersoft Corporation | Mike DeGregoire, Senior Manager - Western US | 350 Rhode Island Street | Suite 250 | | San Francisco | CA | 94103 | | Non-Disclosure Agreement | 7/29/2018 |
| 2.607 | Javelin Logistics Corp | | 114 W Pine St | | | Missoula | MT | 59802 | | Logistics Services Agreement for Warehousing & Transportation | 2/1/2018 |
| 2.608 | JeanCO LLC dba. Sun Net Solar Solutions | JeanCO LLC dba. Sun Net Solar Solutions | PO Box 107 | | | Raymore | MO | 64083 | | PIN | Until Terminated |
| 2.609 | JeanCO LLC dba. Sun Net Solar Solutions | JeanCO LLC dba. Sun Net Solar Solutions | PO Box 107 | | | Raymore | MO | 64083 | | PIN | Until Terminated |
| 2.610 | Jefferies | Robert J. White, Managing Director | 520 Madison Avenue | | | New York | NY | 10022 | | Non-Disclosure Agreement | 1/19/2018 |
| 2.611 | Jenson, Warren | Warren Jenson | 869 Culebra Rd | | | Hillsborough | CA | 94010 | | Non-Disclosure Agreement | Upon termination |
| 2.612 | Jetstream Capital | Michael J. Morosi, Analyst | 12 Cadillac Drive | Suite 280 | | Brentwood | TN | 37027 | | Non-Disclosure Agreement | 11/25/2018 |
| 2.613 | Jim Koppenhaver | Jim Koppenhaver | 575 Van Reed Road | | | Wyomissing | PA | 19610 | | Design & Eng | Until Terminated |
| 2.614 | JinkoSolar (US) | Nigel Cockroft GM | 343 Sansome St | Suite 975 | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.615 | Jinkosolar Technology Limited | Xiande Li, Director | 99 Shouyand Road | | | Zhabei district | Shanghai | 200072 | China | Non-Disclosure Agreement | Upon termination |
| 2.616 | JLM Energy | Nathan Newson, VP of Sales | 4401 Granite Drive | | | Rocklin | CA | 95677 | | Non-Disclosure Agreement | 3/10/2020 |
| 2.617 | Jobvite | | 1300 S El Camino Real, 400 | | | San Mateo | CA | 94402 | | Master Subscription Agreement & Order Form for eRecruitment Service & Software | 6/14/2017 |
| 2.618 | Joele Frank Wilkinson Brimmer Katcher | | 622 Third Avenue, 36th Floor | | | New York | NY | 10017 | | Engagement Letter for Public Relations | Upon termination |
| 2.619 | Joyce Law Group | | PO Box 9056 | | | La Jolla | CA | 92038 | | Terms of Engagement for Commercial Scale Solar Projects | Upon termination |
| 2.620 | JuiceBox Energy | Neil Maguire, CEO | 1650 Centre Pointe Drive | | | Milpitas | CA | 95035 | | Non-Disclosure Agreement | 4/28/2020 |
| 2.621 | Just Solar Holdings Corp | | 5251 Westheimer Road | Suite 1000 | | Houston | TX | 77056 | | Reseller Agreement | 11/22/2018 |
| 2.622 | K&L Gates LLP | | 114 W Pine St | | | Missoula | MT | 59802 | | Engagement Letter for Legal Services | TBD |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.623 | K2 Property Development (Conserva) | Daniel Klein, Co - Founder | 3395 Michelson | No. 254 | | Irvine | CA | 92612 | | Non-Disclosure Agreement | Upon termination |
| 2.624 | Kagan, Joshua | Joshua Kagan | 1336 Green St | Unit 6 | | San Francisco | CA | 94109 | | Non-Disclosure Agreement | 11/11/2018 |
| 2.625 | Kalra, Harmeet | Harmeet Kalra | | | | Pleasanton | CA | | | Non-Disclosure Agreement | Perpetual |
| 2.626 | Karbone | Richard Weihe | Karbone, Inc. | 675 Third Ave. | 30th Floor | New York | NY | 10017 | | Non-Disclosure Agreement | Upon termination |
| 2.627 | Karleskind, Audrey | Audrey Karleskind | 547 Norlegas St | | | San Francisco | CA | 94122 | | Non-Disclosure Agreement | Upon termination |
| 2.628 | KBI Electric d/b/a SDS Roofing | SDS Roofing | | 8239 Wenatchee | | El Cajon | CA | 92021 | | PIN | Until Terminated |
| 2.629 | Kemeera (dba Fathom) | Rich Stump, Principal | 3000F Danville Blvd. | No. 141 | | Alamo | CA | 94507 | | Non-Disclosure Agreement | Upon termination |
| 2.630 | Kemmons Wilson Companies | Webb Wilson, Principal | 8700 Trail Lake Drive West | Suite 300 | | Memphis | TN | 38125 | | Non-Disclosure Agreement | 7/31/2017 |
| 2.631 | Kennedy, Daniel | Danny Kennedy | 1413 Channing Way | | | Berkeley | CA | 94702 | | Indemnification Agreement | Upon termination |
| 2.634 | KeyBank National Association | | 127 Public Square | | | Cleveland | OH | 44114 | | Payment Device Processing Agreement for Credit Card Services | 4/29/2019 |
| 2.632 | KeyBank National Association | Sr CMA | 1211 SW 5th Ave | Suite 520 | | Portland | OR | 97204 | | Non-Disclosure Agreement | Upon termination |
| 2.633 | KeyBank National Association | | 127 Public Square | | | Cleveland | OH | 44114 | | Security Reserve Letter | Upon termination |
| 2.635 | KGS-Alpha Capital Markets, LP | Frederic M. krieger, General Counsel & Secretary | 601 Lexington Ave | 44th Floor | | New York | NY | 10022 | | Non-Disclosure Agreement | 9/16/2017 |
| 2.636 | Kids Helping Kids Leadership Academy | Kids Helping Kids | 551 Sundale Lane | | | Brentwood | CA | 94513 | | Charitable Organization Sales Referral Agreement | 10/1/2017 |
| 2.637 | Kina'ole Capital Partners, | Blair Herbert, Member | 4747 Kilavea Ave | No. 212 | | Honolulu | HI | 96816 | | Non-Disclosure Agreement | Upon termination |
| 2.638 | Kina'Ole Hawaii Kai Solar | Attn Blair Herbert | c/o Kina'ole Capital Partners, LLC | 863 N. Douglas St. Suite 100 | | El Segundo | CA | 90245 | | Purchase and Sale Agreement "Kina 1" | 4/30/2017 |
| 2.641 | Kina'Ole Hawaii Kai Solar | Attn Blair Herbert | c/o Kina'ole Capital Partners, LLC | 863 N. Douglas St. Suite 100 | | El Segundo | CA | 90245 | | Purchase and Sale Agreement Amendment One | 4/30/2017 |
| 2.640 | Kina'Ole Hawaii Kai Solar | Attn Blair Herbert | 863 N. Douglas St. Suite 100 | | | El Segundo | CA | 90245 | | Performance Guarantee & Branding Agreement for Maintaining Marketing/Branding Rights & Provide Output Guarantee | 7/31/2017 |
| 2.639 | Kina'Ole Hawaii Kai Solar | Attn Blair Herbert | 863 N. Douglas St. Suite 100 | | | El Segundo | CA | 90245 | | Maintenance Service Agreement for Customer System Maintenance | 12/14/2035 |
| 2.642 | Kina'Ole Hawaii Kai Solar | Attn Blair Herbert | 863 N. Douglas St. Suite 100 | | | El Segundo | CA | 90245 | | Customer Servicing Agreement for Billing, Collection & Enforcement of Projects | 12/14/2035 |
| 2.643 | Klein PV and Electric, LLC. | Klein PV and Electric, LLC. | | | | | | | | PIN | Until Terminated |
| 2.644 | Konica Minolta Business Solutions USA | Justin Swigert, ECM Solution Specialist | 2121 N. California Blvd. | 8th Floor | | Walnut Creek | CA | 94596 | | Non-Disclosure Agreement | Upon termination |
| 2.645 | Konica Minolta Business Solutions USA | Les Walker, President - BIS, ECM | 13100 Alondra Blvd. | Suite 108 | | Cerritos | CA | 90703 | | Non-Disclosure Agreement | Upon termination |
| 2.646 | Kososki, Trent | | | | | | | | | Indemnification Agreement | Upon termination |
| 2.647 | Kososki, Trent | | | | | | | | | Indemnification Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.648 | Krauter Group, | Sara Wice, General Counsel | 1350 Avenue of the Americas | 18th Floor | | New York | NY | 10019 | | Non-Disclosure Agreement | Upon termination |
| 2.649 | Krolik, Robert | | | | | | | | | Non-Disclosure Agreement | Upon termination |
| 2.650 | Kurtzman Carson Consultants  (KCC) | Attn Drake D. Foster | 2335 Alaska Ave | | | El Segundo | CA | 90245 | | Agreement for Services | Upon termination |
| 2.651 | Kyocera Solar | VP Administration | 7812 E Acoma Dr | | | Scottsdale | AZ | 85260 | | Non-Disclosure Agreement | Upon termination |
| 2.652 | La Maison | Isabelle Azolai | 4 Place Saint Tomas d'Aquin | F-75007 | | Paris | | | France | Non-Disclosure Agreement | 11/6/2017 |
| 2.653 | Lagunitas Brewing Company | Leon Sharyon CFO | 1280 North McDowell Blvd | | | Petaluma | CA | 94954 | | Non-Disclosure Agreement | Upon termination |
| 2.654 | Lakeshore Equipment Company dba Lakeshore Learning Materials | Grace Hockey, Director | 2695 E. Dominguez St | | | Carson | CA | 90895 | | Non-Disclosure Agreement | Upon termination |
| 2.655 | Lamendola, Robert | | 64 Raymond Street, Apt 2 | | | Darien | CT | 06820 | | Indemnification Agreement | Upon termination |
| 2.656 | Laurensen 2007 ApS | Jens-Chr. Laursen | Laursen 2007 ApS | Sct. Knuds Vej 10 | DK-8800 | Vihorg | | | Denmark | Non-Disclosure Agreement | 8/7/2017 |
| 2.657 | Lazard Freres & Co | George W. Bilicic, Vice Chairman | 30 Rockefeller Plaza | 61st Floor | | New York | NY | 10020 | | Non-Disclosure Agreement | Upon termination |
| 2.658 | Lead Genesis Partners, | Jon P Licata, Vice President of Sales | 8022 S. Rainbow Blvd. | Suite 185 | | Las Vegas | NV | 89139 | | Non-Disclosure Agreement | Upon termination |
| 2.659 | Lead Intelligence | Hae RB Sebes, Director of Contracts | 201 S. Maple Ave | Suite 150 | | Ambler | PA | 19002 | | Non-Disclosure Agreement | 8/20/2020 |
| 2.660 | Lead Vision, | | 121 West Trade Street | Suite 2100 | | Charlotte | NC | 28202 | | Lead Purchase Agreement | Upon termination |
| 2.661 | LeadQual, | Mr. Andrew Coleman, Co-Founder | 6001 Shellmound Street | Suite 325 | | Emeryville | CA | 94608 | | Lead Purchase Agreement | Upon termination |
| 2.662 | LeadVision | Jacky Joe, Account Executive | 121 W Trade Street | Suite 2100 | | Charlotte | NC | 28202 | | Non-Disclosure Agreement | Upon termination |
| 2.663 | League of Conservation Voters | | 1920 L Street. NW | Suite 800 | | Washington | DC | 20036 | | Charitable Organization Royalty Agreement | 2/3/2018 |
| 2.664 | League of Conservation Voters | Seth Stein | 1920 L Street, NW | Suite 800 | | Washington | DC | 20036 | | Charitable Organization Royalty Agreement Amendment #1 for Term Extension | 2/3/2018 |
| 2.665 | LeaseDimensions | | 1410 S.W. Morrison Street | 7th Floor | | Portland | OR | 97205 | | Servicing Agreement for Private Label Lease and Loan Administration Services | 1/27/2018 |
| 2.666 | LeaseDimensions | | 1410 S.W. Morrison Street | 7th Floor | | Portland | OR | 97205 | | Servicing Agreement Amendment for Notice Revision and Termination Time | 1/27/2018 |
| 2.667 | LeaseDimensions | | 1410 S.W. Morrison Street | 7th Floor | | Portland | OR | 97205 | | Servicing Agreement Amendment #2 for Amending Renewal Provisions and Revising Notice Time for Termination | 1/27/2018 |
| 2.668 | LeaseDimensions | | 1410 S.W. Morrison Street | 7th Floor | | Portland | OR | 97205 | | Servicing Agreement Amendment #3 for Adding Sgvt as Party | 1/27/2018 |
| 2.669 | LendingTree, | Nel Salge, CRO | 11115 Rushmore Drive | | | Charlotte | NC | 28277 | | Non-Disclosure Agreement | 9/1/2018 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.670 | Leonard, Manford | | 6258 Ruthland Road | | | Oakland | CA | 94611 | | Indemnification Agreement | Upon termination |
| 2.671 | Level Three Solutions, a division of DCL ("L3") | | 48817 Kato Road | | | Fremont | CA | 94539 | | Master Agreement for eCommerce Fulfillment | 8/31/2017 |
| 2.672 | LevelEleven | William C. Johnson, COO | 1520 Woodward Ave | 3rd Floor | | Detroit | MI | 48226 | | Non-Disclosure Agreement | Upon termination |
| 2.673 | Lexmark Enterprise Software, | Bob Butler, Sr. Director of Sales | 8900 Renner Blouevard | | | Lenexa | KS | 66219 | | Non-Disclosure Agreement | Upon termination |
| 2.674 | LG Electronics USA | David Chang | 211 Hope St. #283 | | | Mountain View | CA | 94042 | | Non-Disclosure Agreement | Upon termination |
| 2.675 | LG Electronics USA | Jaesung You, Director | 1000 Sylvan Ave | | | Englewood Cliffs | NJ | 07632 | | Non-Disclosure Agreement | Upon termination |
| 2.676 | Liberty Mutual | Justin Belakonis, Underwriter | 157 Berkeley St | | | Boston | MA | 02116 | | Non-Disclosure Agreement | Upon termination |
| 2.677 | Liftoff | Douglas Regner, VP of Sales | 855a Santa Cruz Avenue | | | Menlo Park | CA | 94026 | | Non-Disclosure Agreement | Upon termination |
| 2.678 | Lightbeam Electric Company | Ram Ambatipudi, Sr. Vice President | 400 Harbor Drive | Suite B | | Sausalito | CA | 94965 | | Non-Disclosure Agreement | Upon termination |
| 2.679 | Lighthouse Electrical Contracting | Herbert W. Aikens, President | 59 North Ave | | | Rockland | MA | 02370 | | Non-Disclosure Agreement | Upon termination |
| 2.680 | Lightyear Capital | Loni Forlano, Managing Director | 9 West 57th Street | | | New York | NY | 10019 | | Non-Disclosure Agreement | 2/10/2019 |
| 2.681 | LinkedIn (formerly lyndacom) | Kali Hinderaker | 2029 Stierlin Ct. | | | Mountain View | CA | 94043 | | Order Form | 9/30/2017 |
| 2.682 | Lippert/Heilshorn and Associates | Kirsten Chapman, Managing Director, Principal | 44 Montgomery Street | Suite 1310 | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.683 | Liquid Concepts, | Jon Coudron, CEO | 815 Smetana Road | Unit 1 | | Hopkins | MN | 55343 | | Non-Disclosure Agreement | Upon termination |
| 2.684 | Litman Group International SRL | John Litman, Principal | Sat Capalna, NR. 32B | | | Comuna Sasciori | Jud. Alba | | Romania | Non-Disclosure Agreement | Upon termination |
| 2.685 | Littler Mendelson PC | | 333 Bush Street, 34th Floor | | | San Francisco | CA | 94104 | | Engagement Agreement for General Employment Matters | Until termination |
| 2.686 | Lloyd's Syndicate T 3210 | | 1, Great Saint Helen's | | | London | | EC3A 6HX | | Executive Risk Insurance Policy #B1353DR1600762000 | 7/1/2017 |
| 2.687 | Lo, Vivian | Vivian Lo, Research Assistant | 2520 Channing Way | | | Berkeley | CA | 94720 | | Non-Disclosure Agreement | Upon termination |
| 2.688 | LoanDepotcom, | Richard Calle | PO Box 11733 | | | Newark | NJ | 07101-4733 | | Non-Disclosure Agreement | Upon termination |
| 2.689 | Locus Energy, | Christopher Cline | 2025 First Avenue, 6th Floor | | | Seattle | WA | 98121 | | Monitoring and Software License Agreement for Remote Monitoring of Solar Energy Systems | 10/13/2017 |
| 2.690 | Locus Energy, | Christopher Cline | 20285 S Western Ave Ste 200 | | | Torrance | CA | 90501 | | Monitoring and Software License Agreement Amendment that Amends Fee Schedule | 10/13/2017 |
| 2.691 | Los Trigos dba The iPad Receptionist | | 3001 Brighton Boulevard | | | Denver | CO | 80216 | | Terms of Service | 2/19/2018 |
| 2.692 | Low Carbon Ltd | | 13 Berkeley Street | | | London | | W1J8DU | UK | Non-Disclosure Agreement | Upon termination |
| 2.693 | Lowenstein Sandler LLP | | 65 Livingston Avenue | | | Roseland | NJ | 07068 | | Engagement Letter for Legal Services | Upon termination |
| 2.697 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Lowes Employee Incentive Contest | 11/19/2011 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.696 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Indemnity and Referral Agreement for Retail Stores | 5/14/2014 |
| 2.698 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Indemnity and Referral Agreement for Commission Structure | 5/14/2014 |
| 2.699 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Indemnity and Referral Agreement First Term Extension | 6/1/2014 |
| 2.695 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Negotiated Master Standard Buying Agreement for Product Sales | 5/9/2017 |
| 2.700 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Indemnity and Referral Agreement Amendment #1 that Amends Exclusivity, Term/Termination, Notices, and Exhibits | 5/31/2017 |
| 2.694 | Lowe's Companies | Attn Gift Card Sales | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Non-Disclosure Agreement | Upon termination |
| 2.701 | Lowney Architecture | | 360 Seventeenth Street, Suite 100 | | | Oakland | CA | 94612 | | Letter Agreement for 2nd Floor Improvements | Upon completion |
| 2.702 | Lowney Architecture | | 360 Seventeenth Street, Suite 100 | | | Oakland | CA | 94612 | | Letter Agreement for 3rd Floor Improvements | Upon completion |
| 2.703 | Lynch, Kevin | Kevin Lynch | 1112 Lodi Lane St | | | Helena | CA | 94574 | | Non-Disclosure Agreement | Upon termination |
| 2.704 | Lyu, Jianming | | | | | | | | | Non-Disclosure Agreement | 8/24/2017 |
| 2.705 | Macquarie Capital (USA) | William Demns, Senior Vice President/ Michael Allison, Senior Managing Director | 125 West 55th Street | | | New York | NY | 10019 | | Non-Disclosure Agreement | 4/15/2017 |
| 2.706 | Macquarie Capital Group Limited | | 125 West 55th Street | | | New York | NY | 10019 | | Non-Disclosure Agreement | Perpetual |
| 2.708 | Magilla | Dean Siovkos | 2277 Fair Oaks Blvd. | Suite 425 | | Sacramento | CA | 95825 | | Organization Royalty Agreement | 12/31/2017 |
| 2.707 | Magilla | Dean Siovkos | 2277 Fair Oaks Blvd. | Suite 425 | | Sacramento | CA | 95825 | | Non-Disclosure Agreement | Upon termination |
| 2.709 | Magnetar Capital | Michael Jurro, Chief Compliance Officer | 1603 Orrington Ave. | | | Evanston | IL | 60201 | | Non-Disclosure Agreement | Upon termination |
| 2.710 | Magnetar Solar (UK) Ltd | c/o Quintas Energy Uk Ltd | Suite C | 3rd Floor | 3 Harbour Exchange SquaRE | London | | E14 9GE | UK | Non-Disclosure Agreement | Upon termination |
| 2.711 | Mainstream Energy Corporation | | 775 Fiero Lane | Suite 200 | | San Luis Obispo | CA | 93401 | | Non-Disclosure Agreement | Perpetual |
| 2.712 | MALE Capital Holdings, | Leonard B. De Somma, Managing Member | 30 Crest Road | | | Belvedere | CA | 94920 | | Non-Disclosure Agreement | 4/14/2020 |
| 2.713 | Manatt, Phelps & Phillips, LLP | Michael C. Polentz | 11355 West Olmpic Boulevard | | | Los Angeles | CA | 90064 | | Engagement Letter for Legal Services | Upon termination |
| 2.715 | Maponics, | | | 15 Railroad Row | | White River Junction | VT | 05001 | | Data License Agreement Amendment #1 that Amends Term, Delivery, Fee, Payment & Use | 6/25/2017 |
| 2.714 | Maponics, | | | 15 Railroad Row | | White River Junction | VT | 05001 | | Data License Agreement for Maponics ZIP Code Boundaries and Centroids | Amended |
| 2.716 | Mark One Electric Co | Rosana Privitera Biondo, President | 909 Troost Ave | | | Kansas City | MO | 64106 | | Non-Disclosure Agreement | Upon termination |
| 2.717 | Mark One Electrical | Mark One Electrical | 909 Troost Ave. | | | Kansas City | MO | 64106 | | PIN | Until Terminated |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.718 | Mark One Electrical | Mark One Electrical | 909 Troost Ave. | | | Kansas City | MO | 64106 | | PIN | Until Terminated |
| 2.719 | Marketing VF | Matt Butdew - Sales | Imperial Works Pettern Street | | | London | | MW5 3ED | United Kingdom | Non-Disclosure Agreement | Upon termination |
| 2.720 | Marlin Leasing Corporation and Marlin Business Bank | Edward Diet, General Counsel | 300 Fellowship Road | | | Mt. Laurel | NJ | 08054 | | Non-Disclosure Agreement | Perpetual |
| 2.721 | Massouh, Nazar | | | | | | | | | Indemnification Agreement | Upon termination |
| 2.722 | Massouh, Nazar | | | | | | | | | Indemnification Agreement | Upon termination |
| 2.723 | Maxum Indemnity Company | | 6455 East Johns Crossing | Suite 325 | | Duluth | GA | 30097 | | Earthquake Only Policy Insurance Policy #SPO6025976-02 | 4/1/2017 |
| 2.724 | MC Power Companies | joel D. Gray, Sr. VP of Business Development | 4031 NE Lakewood Way | | | Lee's Summit | MO | 64064 | | Non-Disclosure Agreement | Upon termination |
| 2.725 | McCalmont Corporation dba McCalmont Engineering | tom McCalmont, President | 1624 Dell Avenue | | | Campbell | CA | 95008 | | Non-Disclosure Agreement | Upon termination |
| 2.726 | McCalmont Engineering | McCalmont Engineering | 1624 Dell Avenue | | | Campbell | CA | 95008 | | PIN | Until Terminated |
| 2.727 | McCalmont Engineering | McCalmont Engineering | 1624 Dell Avenue | | | Campbell | CA | 95008 | | PIN | Until Terminated |
| 2.728 | McCorriston, Michael | Michael McCorriston | 11388 Rmapart Dr | | | Dublin | CA | 94568 | | Non-Disclosure Agreement | 12/15/2019 |
| 2.729 | McKinsey & Co | Dickon Pinner, Director (Senior Partner) | 555 California Street | Suite 4700 | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.730 | Measurabl | Matt Ellis, CEO | 1014 Washington St | | | San Diego | CA | 92103 | | Non-Disclosure Agreement | Upon termination |
| 2.731 | Media Force Ltd | Richard Davignon, VP of Marketing | 54 Jabotinski St | | | Holon | | 58293 | Israel | Non-Disclosure Agreement | Upon termination |
| 2.732 | Media Mix 365 | Chris Lombadi, VP Sales | 3857 Birch St | No. 2200 | | Newport Beach | CA | 92660 | | Non-Disclosure Agreement | Upon termination |
| 2.733 | Megawatt Energy Solutions | Megawatt Energy Solutions Providence | 1005 Main St. | Unit 2129 | | Pawtucket | RI | 02860 | | PIN | Until Terminated |
| 2.734 | Megawatt Energy Solutions, | | 11460 Tomahawk Creek Parkway | Ste 400 | | Leawood | KS | 66211 | | Non-Disclosure Agreement | Upon termination |
| 2.735 | MegaWatt Energy Solutions, LLC | MegaWatt Energy Solutions, LLC | 1005 Main St. | #9129 | | Pawtucket | RI | 02860 | | PIN | Until Terminated |
| 2.736 | MEMC Electronic Materials (SunEdison) | Channing Chen, VPI Gne - Small Systems (Sun Edison) | 501 Pearl Drive | | | St. Peters | MO | 63376 | | Non-Disclosure Agreement | Perpetual |
| 2.737 | Meridian Investments | Chrsitopher J. Moakley, CEO | 1266 Furnance Brook Parkway | | | Quincy | MA | 02169 | | Non-Disclosure Agreement | Perpetual |
| 2.738 | Mesa Solar | | 11460 Tomahawk Creek Parkway | Ste 400 | | Leawood | KS | 66211 | | Non-Disclosure Agreement | Upon termination |
| 2.739 | MetaDesign | Pilar Manjarrez, VP Operations and Human Resources | 615 Battery Street | 6th Floor | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.740 | Miasole | Merle McClenoon, CEO | 2590 Walsh Avenue | | | Santa Clara | CA | 95051 | | Non-Disclosure Agreement | Perpetual |
| 2.742 | Microsoft Licensing, GP | Attn Servicing / Set Up Processing | 2 Hudson Place | 6th Floor | | Hoboken | NJ | 07030 | | Enterprise Enrollment | 9/30/2017 |
| 2.741 | Microsoft Licensing, GP | Attn Servicing / Set Up Processing | 19900 MacArthur Blvd | 12th Floor | | Irvine | CA | 92612 | | Volume Licensing Agreement/Enterprise License Agreement for OfficeProPlus, WinPRo, CoreCAL | Upon termination |
| 2.743 | Microsoft Online, LP | | One Microsoft Way | | | Redmond | WA | 98052 | | Bing Search Ads | Upon termination |
| 2.744 | Midland Credit Management | Paul Grinberg, Group Executive, International and Corporate Development | 3111 Camino del Rio North | Suite 103 | | San Diego | CA | 92108 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.745 | Midwest Research Institute (National Renewable Energy Laboratory (NREL) | | 901 D Street SW, Suite 930 | | | Washington | DC | 20024-2157 | | Software License Agreement for Use License | Upon termination |
| 2.746 | Milholland Electric | | 11460 Tomahawk Creek Parkway | Ste 400 | | Leawood | KS | 66211 | | Non-Disclosure Agreement | 2/20/2020 |
| 2.747 | Milholland Solar & Electric | Milholland Solar & Electric | | 1475 Cuyamac St. | | El Cajon | CA | 92020 | | PIN | Until Terminated |
| 2.748 | Miller, Mark | | 1575 County Route 16 | | | Fort Ann | NY | 12827 | | Master Consulting Services Agreement for Suffolk County | Upon termination |
| 2.749 | Miller, Mark | | 1575 County Route 16 | | | Fort Ann | NY | 12827 | | Indemnification Agreement | Upon termination |
| 2.750 | Miller, Mark | | P.O. Box 21 | | | Fort Ann | NY | 12827 | | Indemnification Agreement | Upon termination |
| 2.751 | Miller, Mark | | 1575 County Route 16 | | | Fort Ann | NY | 12827 | | Indemnification Agreement | Upon termination |
| 2.752 | Mills, David | David W. Mills | 1205 Pacific Ave | No. 703 | | Santa Clara | CA | 95060 | | Non-Disclosure Agreement | Upon termination |
| 2.753 | Mint Energy, | John Alcairo, VP Finance | One Rounder Way | Suite 220 | | Burlington | MA | 01803 | | Non-Disclosure Agreement | 4/16/2020 |
| 2.754 | Mintz Levin | Gabriel Schnitzler | 44 Montgomery Street, 36th Floor | | | San Francisco | CA | 94104 | | Engagement Letter for Legal Services | Upon completion |
| 2.755 | Missouri Department of Economic Development | Attn Division Director, Business and Community Services | 301 W High Street, Suite 770 | PO Box 118 | | Jefferson City | MO | 65102 | | Missouri Works Program Agreement | 4/30/2020 |
| 2.756 | MMA Energy Capital | | 11460 Tomahawk Creek Parkway | Ste 400 | | Leawood | KS | 66211 | | Non-Disclosure Agreement | Upon termination |
| 2.757 | Modernize | | 11460 Tomahawk Creek Parkway | Ste 400 | | Leawood | KS | 66211 | | Non-Disclosure Agreement | Upon termination |
| 2.758 | Modernize | | 504 Hartnell Pl | | | Sacramento | CA | 95825 | | Purchase Order & Terms and Conditions for Leads Purchasing | Upon termination |
| 2.759 | MongoDB | #4365 | 1485 North Park Drive | | | Weston | FL | 33326 | | Order Form for Production Support Annual | 7/27/2017 |
| 2.760 | MongoDB | #4365 | 1485 North Park Drive | | | Weston | FL | 33326 | | Order Form & Terms of Service for Professional Subscription & Professional Test/QA Subscription | 10/25/2017 |
| 2.762 | Morgan Stanley & Co | Vishal Kapadia, Executive Director | 1585 Broadway | 4th Floor | | New Yory | NY | 10036 | | Non-Disclosure Agreement | 4/1/2018 |
| 2.761 | Morgan Stanley & Co | Vishal Kapadia, Executive Director | 1585 Broadway | 4th Floor | | New Yory | NY | 10036 | | Non-Disclosure Agreement | Perpetual |
| 2.763 | Morrison & Foerster LLP | | 425 Market Street | | | San Francisco | CA | 94103-2482 | | Conflict Waiver | Perpetual |
| 2.764 | Morrison Street Capital, | Justin Dennett, Senior Vice President, Acquisitions | 121 SW Morrison St | Suite 1875 | | Portland | OR | 97204 | | Non-Disclosure Agreement | Upon termination |
| 2.765 | MorSolar Canada | Colleen Mulhern, Operations Manager | 11 Kodiak Cres. | Suite C | | Toronto | Ontario | M3J 3E5 | Canada | Non-Disclosure Agreement | Upon termination |
| 2.766 | Motech Americas, | | 231 Lake Drive | | | Newark | DE | 19702 | | Non-Exclusive Supply Agreement | 3/31/2018 |
| 2.767 | Motech Americas, | | 231 Lake Drive | | | Newark | DE | 19702 | | Non-Exclusive Supply Agreement Amendment #1 | 3/31/2018 |
| 2.768 | MUFG Union Bank | Eric J. Hamm, director | 445 S Figueroa St | | | Los Angeles | CA | 90071 | | Non-Disclosure Agreement | 11/15/2017 |
| 2.769 | Multi-Mode Logistics, | | 3 Choice Rd | | | Windsor Locks | CT | 06096-1036 | | Agreement for Warehouse Space & Services in Windsor Locks, CT | 7/31/2017 |
| 2.770 | Multiplier Capital | Kevin P. Sheehon, Managing Member | 815 Moraga Drive | | | Los Angeles | CA | 90049 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.771 | Munger, Reuben | Vision Ridge Partners | 1900 9th Street, Suite 210 | | | Boulder | CO | 80305 | | Indemnification Agreement | Upon termination |
| 2.772 | Munger, Reuben | | 695 Ithaca Drive | | | Boulder | CO | 80305 | | Indemnification Agreement | Upon termination |
| 2.773 | Murphy, Kathleen | Kathleen Murphy | 4785 Wheeler Dr. | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.774 | Murray, Richard | | 43B Frost Rd | | | Derry | NH | 03038 | | Indemnification Agreement | Upon termination |
| 2.776 | MyDomino | | 344 20th Street, Suite 220 | | | Oakland | CA | 94612 | | Lead and Qualified Opportunity Purchase Agreement | 11/30/2017 |
| 2.775 | MyDomino | Amy Gorman, Director Business Development | 327 19th St | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.777 | Nasdaq Corporate Solutions, | | One Liberty Plaza | 165 Broadway | | New York | NY | 10006 | | Service Order & Clickthrough Terms for Whistleblower Standard Rec and Nasdaq Standard Website | 11/14/2017 |
| 2.778 | National Tour Integrated Resources | Attn President | 22431 Antonio Parkway 160-246 | | | Rancho Santa Margarita | CA | 92688 | | Services Agreement for Mobile Showroom Design & Transport | 4/30/2017 |
| 2.779 | National Tour Integrated Resources | Attn President | 22431 Antonio Parkway 160-246 | | | Rancho Santa Margarita | CA | 92688 | | Services Agreement Amendment #1 for Returning Vans, 3rd Year Base Fee, and Termination Fees | 4/30/2017 |
| 2.780 | National Union Fire Ins. Co. of Pa. | | 175 Water Street | 18th Floor | | New York | NY | 10038 | | Employed Lawyers Insurance Policy #022174593 | 4/1/2017 |
| 2.781 | Natron Resources | | 956 Bayview Ave | | | Oakland | CA | 94610 | | Master Professional Services Agreement for Commercial Projects | Upon termination |
| 2.782 | Natron Resources Inc. | Natron Resources Inc. | 958 Bayview Avenue | | | Oakland | CA | 94610 | | PIN | Until Terminated |
| 2.783 | Natural Intelligence Ltd | Adi Orzel - COO | 37 Menachem Begin Road | | | Tel Aviv | | 64734 | Israel | Non-Disclosure Agreement | Upon termination |
| 2.784 | NautaDutilh New York PC | Ruud Smiths | One Rockefeller Plaza | | | New York | NY | 10020 | | Engagement Letter for Legal Services | Upon completion |
| 2.785 | Navigant Consulting | Christopher Dawe, Senior Director | One Market Street | Suite 1200 | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.786 | Neri, Daniel | Daniel Neri | 1018 Ask St Brawleley | | | Brawley | CA | 92227 | | Non-Disclosure Agreement | Upon termination |
| 2.788 | New Relic | | 188 Spear Street, Suite 1200 | | | San Francisco | CA | 94105 | | Renewal Notice | 12/15/2017 |
| 2.787 | New Relic | | 188 Spear Street, Suite 1200 | | | San Francisco | CA | 94105 | | Terms of Service | Upon termination |
| 2.789 | New Resource Bank | Nina Webster, AVP Commercial Relationship | 255 California Strret | Suite 600 | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.790 | New Venture Fund | | 1201 Connecticut Avenue NW, Suite 300 | | | Washington | DC | 20036 | | Commercial Co-Venture Promotion for Demand Progress | 12/31/2017 |
| 2.791 | NewWorld Capital Group, | William Hallisey, Partner | 527 Madison Avenue | Floor 24 | | New York | NY | 10022 | | Non-Disclosure Agreement | Upon termination |
| 2.792 | NextEra Energy Resources Acquisitions, | Matt Handel, Vice President | 700 Universe Blvd. | | | Juano Beach | FL | 33408 | | Non-Disclosure Agreement | 8/6/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.793 | NFS Leasing | | 900 Cummings Center, Suite 309-V | | | Beverly | MA | 01915 | | Lease Agreement and Amendment #1 for Equipment | 12/12/2017 |
| 2.796 | NG City Center Square | Susan L Moore | 1100 Main St | No. 208 | | Kansas City | MO | 64105 | | Office Lease for 1100 Main Street, Kansas City, MO | 5/31/2025 |
| 2.794 | NG City Center Square | | 11800 Sunrise Valley Drive | 15th Floor | | Reston | VA | 20191 | | Non-Disclosure Agreement | Upon termination |
| 2.795 | NG City Center Square | Simon Singer, Managing Menser | 1430 Broadway Suite 1605 | | | New York | NY | 10018 | | Non-Disclosure Agreement | Upon termination |
| 2.797 | Ng's International Investment Company Limited | | Rm 104, 1/F. | Wing On Plaza | 62 Mody Road, | Tsim Sha Tsui | Kowloon, Hong Kong | | PRC | Non-Disclosure Agreement | 8/13/2017 |
| 2.798 | Ningbo Ginlong Technologies Co | Susanna "Qiang" Huang, Ginlong US Business Executive | No. 57 Jintong road, Binhai Industrial Park, Xiangshan, Ningbo, Zhejiang | | | | | 315712 | China | Non-Disclosure Agreement | Upon termination |
| 2.799 | Ningbo Solar Electric Power Co | | No. 80 Qian Feng Street | | | Ningbo | | 315012 | China | Limited Warranty for Solar Modules | Perpetual |
| 2.800 | Noble Americas Gas & Power Corp | Anthony Burzi, Assistant Secretary | Four Stamford Plaza | 107 Elm Street, 7th Floor | | Stamford | CT | 06902 | | Non-Disclosure Agreement | Upon termination |
| 2.801 | Noble Systems Corporation | Chris Hodges, Senior vice President | 1200 Ashwood Parkway | Suite 300 | | Atlanta | GA | 30338 | | Non-Disclosure Agreement | Upon termination |
| 2.802 | North Sky Capital, | Michael Pohlen, Managing Director | 33 South Sixth St | Suite 4646 | | Minneapolis | MN | 55402 | | Non-Disclosure Agreement | 5/27/2017 |
| 2.803 | Northern Pacific Group, | Scott Honour, Managing Partner | 315 E. Lake St | Suite 301 | | Wayzata | MN | 55391 | | Non-Disclosure Agreement | Upon termination |
| 2.804 | Novogradac & Company LLP | | 1207 W. Canal Street | | | Milwaukee | WI | 53233 | | Non-Disclosure Agreement | Perpetual |
| 2.805 | Novogradac & Company LLP | | 1209 Orange Street | | | Wilmington | DE | 19801 | | Non-Disclosure Agreement | Perpetual |
| 2.806 | Novogradac & Company LLP | | 246 First Street, 5th Floor | | | San Francisco | CA | 94105 | | Engagement Letter for Legal Services | TBD |
| 2.807 | NRG Energy | Steve McBee, President and CEO | 211 Carnigie Center | | | Princeton | NJ | 08540-6213 | | Non-Disclosure Agreement | Upon termination |
| 2.808 | Nu Home Promotions | Jason Dennis, President | 4330 W Chandler Boulevard | | | Chandler | AZ | 85226 | | Non-Disclosure Agreement | Upon termination |
| 2.809 | NuWatt Energy | Aiman Alawa, CEO | 400 TradeCenter 2900 | | | Woburn | MA | 01801 | | Non-Disclosure Agreement | Upon termination |
| 2.810 | NYSERDA | Energy Finance Solutions | Green Jobs-Green New York Financing | 431 Charmany Drive | | Madison | WI | 53719 | | Contractor Participation Agreement for Consumer Financing for Green Jobs-Green New York Financing | Perpetual |
| 2.811 | OhmConnect | Nuke Heluson, Lead Business Development | 350 Rownsend Street | Suite 320 | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | Upon termination |
| 2.812 | Okta | Jake Randall, Sr. Director, Finance and Operations | 301 Brannan St | 3rd Floor | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | 9/17/2019 |
| 2.813 | Old Republic | | 133 Oakland Avenue | | | Greensburg | PA | 15601 | | Executive Risk Insurance Policy #CUG38576 | 7/1/2017 |
| 2.814 | Omron Europe BV | Preben Olsen, Director | Wegalaan 67-69 | | | JD Hoofddorp | | 2132 | Netherlands | Non-Disclosure Agreement | Upon termination |
| 2.815 | One Million Lights | | PO Box 444 | | | Palo Alto | CA | 94302 | | Charitable Organization Sales Referral Agreement | 1/30/2018 |
| 2.816 | OneLogin | Thomas ?, CEO | 150 Spear Street | Suite 1400 | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | 1/21/2020 |
| 2.817 | OnGrid Solar Energy Systems | | 426 17th St #700 | | | Oakland | CA | 94612 | | Channel Referral Agreement | 5/16/2017 |
| 2.818 | OnGrid Solar Energy Systems | | 426 17th St #700 | | | Oakland | CA | 94612 | | Channel Referral Agreement Amendment #1 for Lease Systems | 5/16/2017 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.819 | OnGrid Solar Energy Systems | | 426 17th St #700 | | | Oakland | CA | 94612 | | Channel Referral Agreement Amendment #2 that Removes Exclusivity, and Modifies Termination for Breach Section | 5/16/2017 |
| 2.820 | OnGrid Solar Energy Systems | | 4175 Renaissance Drive, #4 | | | San Jose | CA | 95134 | | Content License Agreement Amendment #1 that Combines Kennedy, Ross & Pryor Agreements | Unknown |
| 2.821 | OnGrid Solar Energy Systems | | 4175 Renaissance Drive, #4 | | | San Jose | CA | 95134 | | Content License Agreement for Solar Financial Analysis Tool to Communicate Financial Benefits of Solar to Customers/Potential Customers | Unknown |
| 2.822 | On-Ramp Wireless | Francis Costello, SVP Product and Ecosystem Mgmt | 10920 Via Frontera | Suite 200 | | San Diego | CA | 92127 | | Non-Disclosure Agreement | Upon termination |
| 2.823 | Open Text | Gav May, VP Insd Sales | 951 Mariners Island Blvd. | | | San Mateo | CA | 94404 | | Non-Disclosure Agreement | 5/4/2020 |
| 2.824 | OpenSymmetry, | Jon Gingell, VP of Operations | 106 E. Sixth Street | Suite 900 | | Austin | TX | 78701 | | Non-Disclosure Agreement | 7/13/2020 |
| 2.825 | Opus Bank | | 1209 Orange Street | | | Wilmington | DE | 19801 | | Non-Disclosure Agreement | Upon termination |
| 2.828 | Oracle America | Rod Vial | 26 W. Anapamu Street | | | Santa Barbara | CA | 93101 | | Oracle Managed Cloud Services Amendment #2 for Amending Ordering Doc | 7/24/2017 |
| 2.829 | Oracle America | Rod Vial | 26 W. Anapamu Street | | | Santa Barbara | CA | 93101 | | Master Agreement for Ordered Products & Services | 7/23/2018 |
| 2.827 | Oracle America | Rod Vial | 26 Broadway, Suite 961 | | | New York | NY | | | Oracle Managed Cloud Services Ordering Document | Amended |
| 2.826 | Oracle America | Rod Vial | 26 Broadway, Suite 961 | | | New York | NY | | | License and Services Agreement for Programs and Services | Perpetual |
| 2.830 | Orion Energy Partners | Mark Friedland, Chief Legal Officer | 350 Fifth Avenue | Suite 6740 | | New York | NY | 10118 | | Non-Disclosure Agreement | Upon termination |
| 2.831 | ORIX Equity Holdings, | | 1717 Main Street | Suite 1100 | | Dallas | TX | 75201 | | Non-Disclosure Agreement | 9/1/2017 |
| 2.832 | ORIX Public Finance | President and CEO | 1717 Main Street | Suite 1100 | | Dallas | TX | 75201 | | Non-Disclosure Agreement | Upon termination |
| 2.833 | Orrick, Herrington, and Sutcliffe LLP | Andrew D. Thorpe | 1546 Pearl St | | | Alameda | CA | 94501 | | Engagement Letter for Legal Services | Upon termination |
| 2.834 | Ortiz, Guillermo Galvan | Galvan Ortiz, Guillermo | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | | Non-Disclosure Agreement | Upon termination |
| 2.835 | Outback Power Technologies | John O'Rourke, Secretary/Treasurer | 17825 59th Ave | Suite B | | Arlington | WA | 98223 | | Non-Disclosure Agreement | 2/18/2020 |
| 2.836 | Owens, Jenna | Jenna Owens | 2139 Aitkein Ave | | | Mountain View | CA | 94040 | | Non-Disclosure Agreement | Upon termination |
| 2.837 | Pacific Solar Technologies | Timothy Murph, Vice President/ GM | 2464 Kula Kolea Drive | | | Honolulu | Hawaii | 96819 | | Non-Disclosure Agreement | Upon termination |
| 2.838 | Pacific Sun Inland Empire | Pacific Sun Inland Empire | 42045 Remington Ave. | Suite 113 | | Temecula | CA | 92590 | | PIN | Until Terminated |
| 2.839 | Pacific Sun Orange County | Pacific Sun Orange County | 42045 Remington Ave. | Suite 113 | | Temecula | CA | 92590 | | PIN | Until Terminated |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.840 | Panalpina | | 6350 Cantay Road | | | Mississauga | ON | L5R 4E2 | | Customs POA / Designation as Export Forward Agent and Acknowledgement of Terms and Conditions | Upon termination |
| 2.841 | Paragon Legal Group | | 601 California Street, Suite 615 | | | San Francisco | CA | 94108 | | Engagement Letter for Legal Services | Upon termination |
| 2.842 | Partners Asset Management (HK) Limited | Director | 10/F, World Wide House, Central | | | | | | Hong Kong | Non-Disclosure Agreement | 8/18/2017 |
| 2.843 | Partners HealthCare System | John Messervy, Corporate Director | 399 Revolution Drive | | | Someville | MA | 02145 | | Non-Disclosure Agreement | Upon termination |
| 2.844 | Passport Unlimited dba Passport Unlimited | | 801 Kirkland Ave Ste 200 | | | Kirkland | WA | 98033 | | Employees/Members Promo & Discount Programs Access Agreement | 2/1/2018 |
| 2.845 | PayScale | | 542 1st Avenue South, Suite 400 | | | Seattle | WA | 98104 | | Non-Disclosure Agreement | 43465 |
| 2.847 | Pegasus Solar | | 100 West Ohio Avenue | | | Richmond | CA | 94804 | | Master Supply Agreement for Rooftop Rail-Less Mounting System | 43272 |
| 2.846 | Pegasus Solar | | 124 Turnpike St. Suite 10 | | | West Bridgewater | MA | 02379 | | Non-Disclosure Agreement | Upon termination |
| 2.848 | Pegasus Solar | Glenn Herris | 911 Bern CT | Suite 1100 | | San Jose | CA | 95112 | | Non-Disclosure Agreement | Upon termination |
| 2.849 | Perfect Windows & Doors | Sales | 5980 Faramount Ave | No. 108 | | San Diego | CA | 92120 | | Non-Disclosure Agreement | Upon termination |
| 2.850 | Perry Creek Capital LP | | 150 E 58th St | | | New York | NY | 10155 | | Non-Disclosure Agreement | Upon termination |
| 2.851 | Persimmon Tree Capital Mgt | Lex (Alexis) Sant | 25695 Jefferson Ave #17 | | | Murrieta | CA | 92562 | | Non-Disclosure Agreement | 3/16/2019 |
| 2.852 | Petunia | Mary Parthe, Manager | 104 S. Michigan Ave | Suite 500 | | Chicago | IL | 60603 | | Non-Disclosure Agreement | 7/20/2020 |
| 2.853 | Phillip McCarron DBA Bay State Solar | Phillip McCarron DBA Bay State Solar | 2 Shaylee Lane | | | Lakeville | MA | 02347 | | PIN | Until Terminated |
| 2.854 | Pi Investments | Aner Ben - Ami, Managing Director | 1330 Broadway | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.855 | Pick My Solar | Chris Blevins, COO | 525 S. Hewitt Street | | | Los Angeles | CA | 90013 | | Non-Disclosure Agreement | Upon termination |
| 2.856 | Pictometry International Corp | Linda K. Salpini, Sr. Vice President | 100 Town Centre Drive | Suite A | | Rochester | NY | 14623 | | Non-Disclosure Agreement | Upon termination |
| 2.857 | Pillsbury Withrop Shaw Pittman LLP | | Four Embarcadero Center, 22nd Floor | | | San Francisco | CA | 94111-5998 | | Engagement Letter for Legal Services | Upon termination |
| 2.858 | Pilot Grove Management, | | 3605 S. Town Center Drive | Suite A | | Las Vegas | NV | 89145 | | Non-Disclosure Agreement | 8/7/2017 |
| 2.859 | Planck  dba Patch Media | | 584 Broadway, Suite 1206 | | | New York | NY | 10012 | | Advertising Insertion Order & Advertising Agreement | 6/30/2017 |
| 2.860 | Plexus Solutions | c/o Rory Meyers | 20 Davis Drive | | | Belmont | CA | 94002 | | Master Consulting Services Agreement | 11/15/2016 |
| 2.861 | Plexus Solutions | c/o Rory Meyers | 200 112 Avenue Northeast #310 | | | Bellevue | WA | 98004 | | Master Consulting Services Agreement Amendment #1 for Term Amendment | 3/31/2017 |
| 2.862 | Plexus Solutions | c/o Rory Meyers | 2025 First Avenue, 6th Floor | | | Seattle | WA | 98121 | | Non-Disclosure Agreement | Upon termination |
| 2.863 | Plum Productions | | 12406 Plantation Pine Lane | Ste 201 | | Tampa | FL | 33635 | | Non-Disclosure Agreement | 1/9/2019 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|---|---|---|---|---|---|---|---|---|---|---|
| 2.864 | Poizner, Stephen | | 6722 Vista Del Mar | | | La Jolla | CA | 92037 | | Non-Disclosure Agreement | Upon termination |
| 2.865 | Pono Home | Scott Cooney, CEO | 1000 Bishop St | Suite 505 | | Honolulu | HI | 96814 | | Non-Disclosure Agreement | Upon termination |
| 2.866 | Portal Architect | Mark Brazeau, CEO | 2232 South Main Street | Suite 110 | | Ann Arbor | MI | 48103 | | Non-Disclosure Agreement | Upon termination |
| 2.867 | Post, Kevin | Kevin Post, Senior Partner | 17901 Von Karman Ave | | | Irvine | CA | 92614 | | Non-Disclosure Agreement | Upon termination |
| 2.868 | Potovsky, David | | 12406 Plantation Pine Lane | Ste 201 | | Tampa | FL | 33635 | | Non-Disclosure Agreement | Upon termination |
| 2.869 | Power Construction | Jose Michiumboy, Owner | V2 Irving St 204 | | | Framingholm | MA | 01702 | | Non-Disclosure Agreement | Upon termination |
| 2.870 | Power Overhaul (O&M) | Power Overhaul (O&M) | 127 Red Lion Rd | | | Southampton | NJ | 08088 | | PIN | Until Terminated |
| 2.871 | PowerLease Energy Finance, | Patrick F. McCort, Managing Member | 7 Lisa Drive | | | Brick | NJ | 08724 | | Non-Disclosure Agreement | 4/14/2018 |
| 2.872 | Power-One Renewable Energy Solutions | Attn: General Counsel | 740 Calle Plano | | | Camarillo | CA | 93012 | | Non-Disclosure Agreement | Perpetual |
| 2.873 | Power-One Renewable Energy Solutions | | 740 Calle Plano | | | Camarillo | CA | 94607 | | Sales Agreement for Inverters | Upon termination |
| 2.874 | Power-One Renewable Energy Solutions | | 740 Calle Plano | | | Camarillo | CA | 94607 | | Sales Agreement Amendment #1 for Amendment ot Add POS | Upon termination |
| 2.875 | PowerScout | Attila Toth, Chief Executive Officer | 44 Tehama Street | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.876 | Powur PBC | | 2683 Via De La Valle Del Mar | | | Del Mar | CA | 92014 | | Lead Purchase Agreement | Upon termination |
| 2.877 | Powur, PBC | Jonathan Budd, Founder/CEO, Powur PBC | 2683 Via De La Valle G321 | | | Del Mar | CA | 92014 | | Non-Disclosure Agreement | Upon termination |
| 2.878 | PPG Ventures | S.H. Leist, Managing Partners | 409 13th St., 5F | | | Oakland | CA | 94611 | | Non-Disclosure Agreement | 8/2/2018 |
| 2.879 | Preferred Return | Keyvan Firouzi, Principal | 80 Broad Street, Suite 500 | | | New York | NY | 10004 | | Non-Disclosure Agreement | 5/5/2020 |
| 2.880 | Progressive Power Group | | 12552 Western Avenue | | | Garden Grove | CA | 92841 | | Non-Disclosure Agreement | 3/12/2020 |
| 2.881 | Progressive Power Group, Inc. | Progressive Power Group, Inc. | 12552 Western Ave | | | Garden Grove | CA | 92841 | | PIN | Until Terminated |
| 2.882 | Prospect Sierra School | | 960 Avis Dr | | | El Cerrito | CA | 94530 | | Charitable Organization Sales Referral Agreement | 2/4/2018 |
| 2.883 | Protiviti | Susan Alexander, Managing Director | 555 Market Street, 18th Floor | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | 8/11/2019 |
| 2.884 | Prudential Captial Group, a unit of PGIM | | 2200 Ross Avenue, Suite 4300W | | | Dallas | TX | 75201 | | Non-Disclosure Agreement | 11/14/2017 |
| 2.885 | Pryor, Adam | | 4 / 17-23 Cecil St | | | Paddington | NSW | 2021 | | Separation Agreement | Upon Performance |
| 2.886 | Publicis Group | Romeo Repetto - Managing Director Publicis Italy | Foro Buonaparte 22 | | | Milan | | 20121 | Italy | Non-Disclosure Agreement | 4/4/2019 |
| 2.887 | Pulte Group | | 3350 Peachtree Road, NE | | | Atlanta | GA | 30326 | | Non-Disclosure Agreement | Upon termination |
| 2.888 | Purscell Electric | Purscell Electric | P.O. Box 2202 | | | Napa | CA | 94558 | | PIN | Until Terminated |
| 2.889 | Purscell Electric | David Purscell, Owner | PO Box 2202 | | | Napa | CA | 94558 | | Non-Disclosure Agreement | Upon termination |
| 2.890 | Putt Construction dba Suns Up Solar | Peter Putt, Owner | 719 Swift St., Ste 13 | | | Santa Cruz | CA | 95060 | | Non-Disclosure Agreement | Upon termination |
| 2.891 | PV Guru | Michael Lackna, President/Founder | 5311 Archway | | | Irvine | CA | 92618 | | Non-Disclosure Agreement | Upon termination |
| 2.892 | PVT Solar | | 2607 7th St | | | Berkeley | CA | 94710 | | Non-Disclosure Agreement | Perpetual |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.893 | Q Factory33 | Randall Hughes - CEO | 1106 2nd Street, Suite 101 | | | Encinitas | CA | 92024 | | Non-Disclosure Agreement | 9/2/2019 |
| 2.894 | Qology Direct, | Terry Hsu, EVP of Strategy and Business | 3303 W. Commercial Blvd | | | Fort Lauderdale | FL | 33309 | | Non-Disclosure Agreement | Upon termination |
| 2.895 | Quantum Strategic Partners | Thomas L. Ogrady, Attorney-in-Fact | 250 West 55th Street | | | New York | NY | 10019 | | Non-Disclosure Agreement | Upon termination |
| 2.896 | Quattro Solar | David Quattro, President | 25 Hamilton Drive, Ste. D | | | Nonato | CA | 94949 | | Non-Disclosure Agreement | 5/12/2020 |
| 2.897 | Quick Mount PV | Cynthia Johnston | 21 Law Drive | | | Fairfield | NY | 07004 | | Conduit Mounts | Perpetual |
| 2.898 | R2i+CatapultWorks | Tom Beck, President, Silicon Valley Office | 300 Orchard City Drive, #131 | | | Campbell | CA | 95008 | | Non-Disclosure Agreement | Upon termination |
| 2.899 | Radian Solar | | 1901 Harrison Street, Suite 1575 | | | Oakland | CA | 94612 | | Master Services Agreement | Upon termination |
| 2.900 | Radian Solar, LLC | Radian Solar, LLC (O&M) | 1901 Harrison St. | Suite 1575 | | Oakland | CA | 94612 | | PIN | Until Terminated |
| 2.901 | Rainforest Action Network | | 425 Bush Street Suite 300 | | | San Francisco | CA | 94108 | | Charitable Organization Sales Referral Agreement | 9/13/2017 |
| 2.903 | Rainforest Automation | Attn Chris Tumpach | 4225 Kincaid Street | | | Burnaby | BC | V5G 4P5 | Canada | Master Supply Agreement for Devices and Energy Hub | 12/18/2017 |
| 2.902 | Rainforest Automation | Chris Tumpach, President | 34 W 7th Ave. | | | Vancouver | BC | V5Y 1L6 | | Non-Disclosure Agreement | 3/2/2020 |
| 2.904 | Rainmakers PE | Jim Soleymanlou, President | One Sansome St. Suite 3500 | | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | |
| 2.905 | Raymond Hash | | | | | | | | | Commercial Solar Referral Agreement | 8/14/2017 |
| 2.906 | RBC Capital Markets, | Managing Director | 200 Vesey Street | | | New York | NY | 10281 | | Non-Disclosure Agreement | 10/13/2017 |
| 2.907 | RBI Solar | RBI Solar | 5513 Vine St. | | | Cincinnati | OH | 45217 | | PIN | Until Terminated |
| 2.908 | RBI Solar | | 5513 Vine Street | | | Cincinnati | OH | 45217 | | Master Subcontract Agreement | Upon termination |
| 2.909 | RBI Solar | Louis Pat Hodepohl, Sales Mgr | 5513 Vine Street | | | Cincinnati | OH | 45217 | | Non-Disclosure Agreement | Upon termination |
| 2.910 | RBI Solar, INC. | RBI Solar, INC. | 5513 Vine St. | | | Cincinnati | OH | 45217 | | PIN | Until Terminated |
| 2.911 | RCC Ventures, | Mark Cooper, Managing Director | 11 Broadway, Suite 500 | | | New York | NY | 10004 | | Non-Disclosure Agreement | Upon termination |
| 2.912 | RE FormsNet, | Lisa Mihelcich - COO | 18070 15 Mile Road | | | Fraser | MI | 48026 | | Non-Disclosure Agreement | 7/2/2020 |
| 2.913 | Ready Solar | Meredith McClintock, CEO and Elizabeth Flammini | 158 Pinon Drive | | | Portola Valley | CA | 94028 | | Partnership/Business Relationship | Perpetual |
| 2.914 | Real Capital Solar (RCS) | Attn: Mariya Chuykova | 371 Centennial Parkway, Suite 200 | | | Louisville | CO | 80027 | | Non-Disclosure Agreement | 6/17/2018 |
| 2.915 | Real Capital Solar (RCS) | Attn: Sheri D. Straily, Esq. | 371 Centennial Parkway, Suite 200 | | | Louisville | CO | 80027 | | Non-Disclosure Agreement | 6/17/2018 |
| 2.916 | REC Americas | Arndt E. Lutz, Managing Director | 3592 Sacramento Drive, Ste 170 | | | San Luis Obispo | CA | 93401 | | Non-Disclosure Agreement | 11/19/2019 |
| 2.917 | REC Solar Commercial Corporation | Attn Tom DiGiovanni, CFO | 3405 Broad St., Suite 105 | | | San Luis Obispo | CA | 93401 | | Alliance and Master Purchase Agreement | 2/22/2018 |
| 2.918 | REC Solar Commercial Corporation | Attn Tom DiGiovanni, CFO | 3405 Broad St., Suite 105 | | | San Luis Obispo | CA | 93401 | | Master EPC Agreement for System Supply, Design, and Instillation | Upon expiration date or termination of the Alliance Agreement |
| 2.919 | REC Solar Commercial Corporation | | 810 Fiero Lane Suite 200 | | | San Luis Obispo | CA | 93401 | | Commercial Solar Referral Program | Upon termination |
| 2.920 | Recargo | Attn  Brian Kariger | 1015 Abbot Kinney Blvd | | | Venice | CA | 90291 | | Master Supply Agreement for Purchasing Electric Vehicle Chargers | 5/31/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.921 | RECOM | Hamlet Tunyan, CEO | 101 California Street, Suite 2710 | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | 9/9/2019 |
| 2.923 | Redfin Corporation | | 2025 1st Avenue Suite 500 | | | Seattle | WA | 98121 | | Organization Royalty Agreement | 11/11/2017 |
| 2.922 | Redfin Corporation | Adam Wicher, VP, Analytics & New Business | 2025 1st Avenue, Suite 500 | | | Seattle | WA | 98121 | | Non-Disclosure Agreement | 8/13/2019 |
| 2.924 | Regenesis Power, | | 2295 Commerce Point Dr | #100 | | Lakeland | FL | 33801 | | Non-Disclosure Agreement | 8/13/2017 |
| 2.925 | Relationship Management Consultants, | Jerson Suarez Sr. - Owner | 173 Carmita Ave | | | Rutherford | NJ | 07070 | | Non-Disclosure Agreement | Upon termination |
| 2.926 | Reneu Energy, | Benoy Thanjan - CEO | 222 Montgomery St., Ste. 2B | | | Jersey City | NJ | 07302 | | Non-Disclosure Agreement | Upon termination |
| 2.927 | Renewable Construction Services, LLC | Renewable Construction Services, LLC | 1130 Acushnet Ave. | | | New Bedford | MA | 02746 | | PIN | Until Terminated |
| 2.928 | Renewable Electric | Clint Motta | 20285 S Western Ave Ste 200 | | | Torrance | CA | 90501 | | Non-Disclosure Agreement | 3/3/2020 |
| 2.929 | Renewable Electric Inc. | Renewable Electric Inc. | 1881 Walters Court | Suite A | | Fairfield | CA | 94533 | | PIN | Until Terminated |
| 2.930 | Renewable Energy Development DBA Morali Architecture | Renewable Energy Development DBA Morali Architecture | 505 8th Avenue | 22nd floor | | New York | NY | 10018 | | PIN | Until Terminated |
| 2.931 | Renewable Energy Solutions | Steven DePina, Manager | 181 Conant St Unit B | | | Pawtucket | RI | 02860 | | Non-Disclosure Agreement | Upon termination |
| 2.932 | Renewable Energy Solutions, LLC | Renewable Energy Solutions, LLC | 1694 Post Rd. | | | Warwick | RI | 02888 | | PIN | Until Terminated |
| 2.933 | Renewable Energy Trust Capital | Michael J. Young, Vice President - Legal | 475 Sansome Street, Suite 1850 | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.934 | Renewable Funding | Katherine Mimi Frusha, COO | 1221 Broadway, 4th Floor | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.935 | Reno James Engineering | Reno James Engineering | | | | | | | | PIN | Until Terminated |
| 2.936 | Renusol America | Aart E. Leusink - President & CEO | 1292 Logan Circle | | | Atlanta | GA | 30318 | | Non-Disclosure Agreement | 1/22/2020 |
| 2.937 | Retirement Analytics | | | | | | | | | 401K Consulting Agreement for oversee 401k Program | Upon completion |
| 2.938 | ReVision Energy | Daniel J. Clapp, Manager | 7 Commercial Ave. | | | Exeter | NH | 03833 | | Non-Disclosure Agreement | Upon termination |
| 2.939 | ReVision Energy Woburn | ReVision Energy Woburn | 7A Commercial Dr | | | Brentwood | NH | 03833 | | PIN | Until Terminated |
| 2.940 | ReVision Energy, LLC. | ReVision Energy, LLC. | 7A Commercial Dr | | | Brentwood | NH | 03833 | | PIN | Until Terminated |
| 2.941 | Rex Foundation | | P.O. Box 29608 | | | San Francisco | CA | CA 94129-0608 | | Charitable Organization Sales Referral Agreement | 2/24/2018 |
| 2.942 | RGR Marketing | Jeff Stillitano Director, National Sales | 2041 Rosecrans Suite 320 | | | El Segundo | CA | 90245 | | Non-Disclosure Agreement | Upon termination |
| 2.943 | RGR Marketing | | 2041 Rosecrans Suite 320 | | | El Segundo | CA | 90245 | | Lead Purchase Agreement | Upon termination |
| 2.944 | Ricoh USA | GE Capital | PO Box 9115 | | | Macon | GA | 31210 | | Equipment Lease Agreement | 1/6/2018 |
| 2.946 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Office Plan Purchase Agreement including Professional Services Module | 3/24/2018 |
| 2.947 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Office Plan Purchase Agreement Amendment #1 for Adding Contact Center Module | 12/29/2018 |
| 2.945 | RingCentral | Shawn McMurray, Legal Department | 1400 Fashion Island Blvd, 7th Floor | | | San Mateo | CA | 94404 | | Non-Disclosure Agreement | 3/9/2020 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.948 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Statement of Work for Implementation Services | Upon completion |
| 2.949 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Statement of Work for Implementation Package | Upon completion |
| 2.950 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Statement of Work for Project Management, Planning & Design | Upon completion |
| 2.951 | RingCentral | | 20 Davis Drive | | | Belmont | CA | 94002 | | Statement of Work for Proactive XS Option | Upon completion |
| 2.952 | Riverwood Capital Partners, LP | Chris Varelas, Managing Director | c/o Maples Corporate Services, Ltd. | PO Box 309 | Ugland House | Grand Cayman | | KY1-1104 | Cayman Islands | Non-Disclosure Agreement | Upon termination |
| 2.953 | Robert W Baird & Coorporated | | 555 California St, 49th Fl | | | San Francisco | CA | 94104 | | Engagement Letter for Financial Advisory | Upon termination |
| 2.954 | Robert W Baird & Coorporated | | 555 California St, 49th Fl | | | San Francisco | CA | 94104 | | Engagement Letter Amendment | Upon termination |
| 2.955 | Roc Debt Strategies Fund Manager, | James Chung - Manager | 5295 So. Commerce Dr., Suite 100 | | | Salt Lake City | UT | 84107 | | Non-Disclosure Agreement | Upon termination |
| 2.956 | Rock Connections , | Jeffrey Raab, VP, Business Development | 1070 Woodward Avenue | | | Detroit | MI | 48226 | | Non-Disclosure Agreement | 9/8/2018 |
| 2.957 | Rocket Fuel | Stephen Snyder | 270 East Lane | Suite 3 & 4 | | Burlingame | CA | 94002 | | Insertion Order and Clickthrough T&Cs for CA & NJ Ads | 2/28/2017 |
| 2.958 | Rodd, Nancy | | 1539 Trestle Glen Road | | | Oakland | CA | 94610 | | Temp, Part-Time Employee Agreement | Upon Preformance |
| 2.959 | Roof Tech | Takashi Chiyoda, General Manager | 333 H Street Suite 5000 | | | Chula Vista | CA | 91910 | | Non-Disclosure Agreement | Upon termination |
| 2.960 | Rosen, L | L. Rosen, Forensic Investigator | 121 King St. West #830 | | | Toranto | ON | | Canada | Non-Disclosure Agreement | Upon termination |
| 2.961 | Rosenco International | Howard Rosen | 5710 E Tropicana Ave | #2106 | | Las Vegas | NV | 89122-6774 | | Non-Disclosure Agreement | 7/13/2020 |
| 2.962 | Rottman, Mary | | 215 Romain Street | | | San Francisco | CA | 94131 | | Non-Disclosure Agreement | 12/10/2018 |
| 2.964 | Roy, Cayce | | 1515 31st Street | | | Washington | DC | 20007 | | Offer Letter | Upon Performance |
| 2.965 | Roy, Cayce | | 1515 31st Street | | | Washington | DC | 20007 | | Agreement for payment of benefits and bonus | Upon Performance |
| 2.963 | Roy, Cayce | | 1515 31st St. NW | | | Washington | DC | 20007 | | Non-Disclosure Agreement | Upon Performance |
| 2.966 | RR Donnelley (Donnelley Financial ) | | 255 Greenwich Street | | | New York | NY | 10007 | | Data Room T&Cs | 1/18/2018 |
| 2.967 | RR Donnelly (Donnelley Financial ) | Julee J. Held, Vice President, Sales, Venue Virtual Data Room | 255 Greenwich Street | | | New York | NY | 10007 | | Non-Disclosure Agreement | Upon termination |
| 2.969 | Rushforth, Elizabeth | | 10411 Lanelle Ln | | | Truckee | CA | 96161 | | Employment Agreement | Upon Performance |
| 2.970 | Rushforth, Elizabeth | | 10411 Lanelle Ln | | | Truckee | CA | 96161 | | Severance Agreement | Upon Performance |
| 2.968 | Rushforth, Elizabeth | | 10411 Lenelle Lane | | | Truckee | CA | 96161 | | Indemnification Agreement | Upon termination |
| 2.972 | S&P Global Platts, a business unit of S&P Global | Attn S&P Global Platts Customer Services | Two Penn Plaza | | | New York | NY | 10121 | | Services Attachment for Users | 7/20/2017 |
| 2.971 | S&P Global Platts, a business unit of S&P Global | | 1800 Larimer Street Suite 2000 | | | Denver | CO | 80202 | | Master Subscription Agreement for GIS Shapefile Libraries | Upon termination of all Service Attachments |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.973 | SA MINERA CATALANO-ARAGONESA | Javier Luengo Egido, Managing Director | Po Independencia 21, 3 Planta | | | Zaragoza | | 50001 | Spain | Non-Disclosure Agreement | 9/25/2017 |
| 2.974 | Saba Software | | PO Box 39000 | | | San Francisco | CA | 94139-3412 | | Order Form for Small Business Package Subscription | 8/28/2017 |
| 2.975 | Sabetti Construction dba Newport Solar | Doug Sabetti, President | 376 Dry Bridge Rd. J3 | | | North Kingstown | RI | 02852 | | Non-Disclosure Agreement | Upon termination |
| 2.976 | Sacramento Muncipal Utility District | | 6201 S Street | | | Sacramento | CA | 95817-1899 | | Non-Disclosure Agreement | 2/3/2019 |
| 2.977 | Safari Energy, | Matthew Rudey, CEO | 989 6th Ave. | | | New York | NY | 10018 | | Non-Disclosure Agreement | 11/15/2018 |
| 2.979 | Salesforceorg | General Counsel | The Salesforce.com Foundation | The Landmark @ One Market, Suite 300 | | San Francisco | CA | 90415 | | Order Form | 11/3/2017 |
| 2.978 | Salesforceorg | General Counsel | The Salesforce.com Foundation | The Landmark @ One Market, Suite 300 | | San Francisco | CA | 90415 | | Enterprise Subscription Addendum for Order Forms bearing Contract # 00516011 | Ends when all subscriptions have been terminated or expired |
| 2.980 | Salesforceorg | General Counsel | The Salesforce.com Foundation | The Landmark @ One Market, Suite 300 | | San Francisco | CA | 90415 | | Master Subscription Agreement | Ends when all subscriptions have been terminated or expired |
| 2.981 | Samanage Ltd | Ryan Van Biljon, Vice President, Mid-Market | 117 EdinburghS., Ste. 100 | | | Cary | NC | 27511 | | Non-Disclosure Agreement | Upon termination |
| 2.982 | Samsung SDI Co Ltd | Ohkyun Kwon | 150-20 Gongse-ro | Giheung-gu | | Yongin-Si | | 446-577 | Korea | Non-Disclosure Agreement | Upon termination |
| 2.983 | San Francisco Food Bank | | 900 Pennsylvania Avenue | | | San Francisco | CA | 94107 | | Charitable Organization Sales Referral Agreement | 3/1/2017 |
| 2.984 | San Francisco Waldorf School | | 2938 Washington Street | | | San Francisco | CA | 94115 | | Charitable Organization Sales Referral Agreement | 2/10/2018 |
| 2.985 | Sandbar Solar & Electric | Sandbar Solar & Electric | | 2119 Delaware Ave | | Santa Cruz | CA | 95060 | | PIN | Until Terminated |
| 2.986 | Santa Cruz Westside Electric (dba Sandbar) | Scott Laskey, President | 2119 Delaware Ave | | | Santa Cruz | CA | 95060 | | Non-Disclosure Agreement | Upon termination |
| 2.987 | Sapling Energy, | Joshua Lasker - President | 1209 Orange St. | | | Wilmington | DE | 19801 | | Non-Disclosure Agreement | Upon termination |
| 2.988 | Sappin, Edward J | | 150 North St. Apt 1H | | | Brooklyn | NY | 11211 | | Non-Disclosure Agreement | 9/10/2019 |
| 2.989 | Sarav, Saraiya | | 55 Grant St. | | | Sloatsburg | NY | 10974 | | Non-Disclosure Agreement | 2/4/2019 |
| 2.990 | Savenia | John Jabara, Founder | 4825 Cordell Avenue Suite 201 | | | Bethesda | MD | 20814 | | Non-Disclosure Agreement | Upon termination |
| 2.991 | Schletter | Stacie Davis, Secretary | 1001 Commerce Center Drive | | | Shelby | NC | 28150 | | Non-Disclosure Agreement | 1/28/2020 |
| 2.992 | Schneider Electirc USA | Mike Calise Dir EV | 1415 Roselle Rd | | | Palatine | IL | 60067-7337 | | Non-Disclosure Agreement | Upon termination |
| 2.993 | Schwan-Stabilo | Sebastian Schwanhauser | Schwaneg 1 | 90562 Heroldsberg | | | | | Germany | Non-Disclosure Agreement | 9/2/2017 |
| 2.995 | Schweichler Price Mullarkey & Barry | | Letterman Drive Building C Suite M 900 | | | San Francisco | CA | 94129 | | Letter of Understanding to Conduct Executive Search for Board of Directors | Upon completion |
| 2.994 | Schweichler Price Mullarkey & Barry | Todd Greenhaigh, Partner | 1 Letterman Drive, Building C, Suite M 900 | | | San Francisco | CA | 94129 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.996 | Scion Staffing | | 576 Sacramento, 2nd Fl | | | San Francisco | CA | 94111 | | Staffing Agreement | Upon termination |
| 2.997 | Second Derivative Energy | Michael J. Rigney, CEO | 520 Harrison Avenue | | | Boston | MA | 02118 | | Non-Disclosure Agreement | 2/4/2019 |
| 2.998 | Seminole Equity Partners | Rod Eckhardt, Principal | 6698 S. Iris St. #621548 | | | Littleton | CO | 80123 | | Non-Disclosure Agreement | 3/31/2017 |
| 2.999 | Senergy Solar | Curtis Taylor, President | 1490 S Price Rd # 103 | | | Chandler | AZ | 85286 | | Non-Disclosure Agreement | Upon termination |
| 2.1000 | Severson & Werson, a professional corporation | | One Embarcadero Center, Suite 2600 | | | San Francisco | CA | 94111 | | Representation Agreement for Consumer Interactions re Loans | Upon termination |
| 2.1001 | Shannon, Peter | Firelake Capital Management | 575 High Street, Suite 330 | | | Palo Alto | CA | 94301 | | Indemnification Agreement | Upon termination |
| 2.1002 | Shareholder InSite | Briza Semitekol, CFO | 521 8th Ave S. Suite 307 | | | Nashville | TN | 37203 | | Non-Disclosure Agreement | Upon termination |
| 2.1003 | Shareholder Representative Services | Christa Fancher | 601 Montgomery St | #2020 | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | 5/25/2019 |
| 2.1004 | Sheck, Lynn | | 3442 N. Oakley Ave. | | | Chicago | IL | 60618 | | Non-Disclosure Agreement | 6/6/2019 |
| 2.1005 | Shunfeng Photovoltaic Holdings Limited | Eric Luo, Chief Executive Officer | Portion A, 10/F, World-Wide House | 19 Des Voeux Road Central | | Central, Hong Kong | | | China | Non-Disclosure Agreement | Upon termination |
| 2.1006 | Sighten | Conlan Oleary, Co-Founder | 637 Natoma Street, Suite 5 | | | San Francisco | CA | 94103 | | Non-Disclosure Agreement | Upon termination |
| 2.1007 | Silfab Solar | Paolo Maccario, COO | 240 Courtneypark Drive East | | | Mississauga | ON | L5T 2Y3 | Canada | Non-Disclosure Agreement | 7/29/2020 |
| 2.1008 | Silicon Valley Bank | Dan Baldi, Managing Director | 555 Mission Street, Suite 900 | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.1009 | Silver Lake Kraftwerk Management Company, LLC | Karen M. King, Managing Director and Chief Legal Officer | 2775 Sand Hill Road, Suite 100 | | | Menlo Park | CA | 94025 | | Non-Disclosure Agreement | 1/6/2018 |
| 2.1010 | Silver Point Finance, | Brett Rodda, Authorized Signatory | Two Greenwich Plaza | | | Greenwich | CT | 06830 | | Non-Disclosure Agreement | 2/15/2018 |
| 2.1011 | Silver Star Brands | Dave Richter - Up Customer Relations | 250 City Center | | | Oshkosh | WI | 54906 | | Non-Disclosure Agreement | Upon termination |
| 2.1012 | Silver Star Brands | | 250 City Center | | | Oshkosh | WI | 54901 | | Lead Purchase Agreement | Upon termination |
| 2.1013 | Simons, Stephanie | | 634 Eliska Ct. | | | Walnut Creek | CA | 94598 | | Non-Disclosure Agreement | Upon termination |
| 2.1014 | SK Solar | Olaf Lohr | 10800 Burbank Blvd., Suite C | | | Los Angeles | CA | 91601 | | Non-Disclosure Agreement | Upon termination |
| 2.1015 | Sky Blue Solar | Tony Twomey | 10601 Belcher Rd South | | | Seminole | FL | 33777 | | Non-Disclosure Agreement | Upon termination |
| 2.1016 | Skyline Capital Partners | Evgeny Galanin, General Director | Presnenskaya Emb., 10, Block C | Floor 5 | | Moscow | | 123317 | Russia | Non-Disclosure Agreement | 8/25/2017 |
| 2.1017 | Skyline Solar | Ryan Lane | 2610 Channingway, 2nd Floor | Cashiers Office | | Berkeley | CA | 94720 | | Non-Disclosure Agreement | 3/24/2020 |
| 2.1018 | Skylink Solar | Jason Paul, CEO | 3137 Swetzer Road Suite E | | | Loomis | CA | 95650 | | Non-Disclosure Agreement | 9/30/2019 |
| 2.1019 | SkyLink Solar Inc. | SkyLink Solar Inc. | 3137 Swetzer Rd. | Ste. E | | Loomis | CA | 95650 | | PIN | Until Terminated |
| 2.1020 | Skyrocket Media | | 475 E. 1000 S. | | | Pleasant Grove | UT | 84062 | | Lead Purchase Agreement | Upon termination |
| 2.1021 | Skyrocket Media | Brett Nielsen VP Bus. Dev. | 471 E. 1000 S. | | | Pleasant Grove | UT | 84062 | | Non-Disclosure Agreement | 4/17/2020 |
| 2.1022 | Slaghekke, Jan | Jan Slaghekke | 2340D Walsh Avenue | | | Santa Clara | CA | 95051 | | Non-Disclosure Agreement | Upon termination |
| 2.1023 | Slaghekke, Johannes | Jan Slaghekke | 7 Courtney Place | Surrey Cobham, KT11 2BE | | | | | | Indemnification Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1024 | SLR Energy | Adam Nimmer | 1500 Valley House Dr. Suite 210 | | | Rohnert Park | CA | 94928 | | Reseller Agreement | 11/12/2017 |
| 2.1025 | SLR Energy | Adam Nimmer | 1500 Valley House Dr. Suite 210 | | | Rohnert Park | CA | 94928 | | Reseller Agreement Amendment #1 for Allowing Sales and Amending Insurance Schedule | 11/12/2017 |
| 2.1026 | SLR Energy | Adam Nimmer | 1515 31st NW | | | Washington | DC | 20007 | | Reseller Agreement Amendment #2 for Allowing Sales | 11/12/2017 |
| 2.1027 | SMA America, | | 6020 West Oaks Blvd, Ste 300 | | | Rocklin | CA | 95765 | | Non-Disclosure Agreement | Upon termination |
| 2.1028 | SMA America, LLC | | 6020 West Oaks Blvd., Suite 300 | | | Rocklin | CA | 95768 | | Frame Agreement / General Agreement for SMA Photovoltaic Products | 4/17/2018 |
| 2.1029 | Smart Energy (GB) ltd t/a RE-Solutions | Smart Energy (GB) ltd t/a RE-Solutions | Creative Village, Canal Rd | | | Worksop | | S80 2EH | | PIN | Until Terminated |
| 2.1030 | Smartsheetcom | Dept 3421 | 2220 Piedmont Avenue | S430 STudent SErvices Bldg#1900 | | Berkeley | CA | 94720-1900 | | Enterprise Subscription Agreement for Online Collaboration & File Sharing | 8/14/2017 |
| 2.1031 | Sol Systems, | Attn Bridget Callahan | 1718 Connecticut Avenue NW, Suite 300 | | | Washington | DC | 20009 | | Solar renewable Energy Certificate Master Purchase Agreement | 12/2/2018 |
| 2.1032 | Sol Systems, | Stephanie Smith, General Counsel | 1718 Connecticut Ave NW, Ste 300 | | | Washington | DC | 20009 | | Non-Disclosure Agreement | Upon termination |
| 2.1033 | Solar Analytics | Andrew Leventhal, General Manager | 426 17th Street, Suite 700 | | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.1036 | Solar Brokers Canada Corp | | 191 Niagara St | | | Toronto | ON | M5V 1C9 | | Reseller Agreement | 9/30/2018 |
| 2.1034 | Solar Brokers Canada Corp | JC Awwad | 1004-20 Eglinton Ave W. | | | Toronto | ON | M4R 1K8 | | Non-Disclosure Agreement | Upon termination |
| 2.1035 | Solar Brokers Canada Corp | | 191 Niagara St. | | | Toronto | ON | M5V 1C9 | | Lead Purchase Agreement | Upon termination |
| 2.1037 | Solar Five | Brian Lavalle, Business Manager | 8 Wallis Court | | | Lexington | MA | 02421 | | Non-Disclosure Agreement | Upon termination |
| 2.1038 | Solar Good Guys | | 6770 N Blackstone Ave. | | | Fresno | CA | 93710-3506 | | Lead Purchase Agreement | Upon termination |
| 2.1039 | Solar Investments | James Lakes, President | 777 S. Wadsworth Blvd. Bldg. 1 - Ste. 202 | | | Lakewood | CO | 80226 | | Non-Disclosure Agreement | Upon termination |
| 2.1040 | Solar Maid | Solar Maid | PO Box 424 | | | Bridgeville | PA | 15017 | | PIN | Until Terminated |
| 2.1041 | Solar Mosaic | Attn Billy Parish | 426 17th Street, Suite 600 | | | Oakland | CA | 94612 | | Amended and Restated Mosaic Home Solar Loan Preferred Partner Agreement | 7/17/2017 |
| 2.1042 | Solar Mosaic | Attn Billy Parish | 426 17th Street, Suite 600 | | | Oakland | CA | 94612 | | A&R Preferred Partner Agreement Amendment #1 for Fee Schedule Amendment to ad New Loan Product & ad Governmental Obligations | 7/17/2017 |
| 2.1043 | Solar Mosaic | Attn Billy Parish | 426 17th Street, Suite 600 | | | Oakland | CA | 94612 | | A&R Preferred Partner Agreement Amendment #2 to Offer Mosaic Program and ad Governmental Obligations | 7/17/2017 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.1044 | Solar Mosaic | Attn Billy Parish | 426 17th Street, Suite 600 | | | Oakland | CA | 94612 | | A&R Preferred Partner Agreement Amendment #3 to ad New Loan Product | 7/17/2017 |
| 2.1045 | Solar Mosaic | Attn Billy Parish | 426 17th Street, Suite 600 | | | Oakland | CA | 94612 | | A&R Preferred Partner Agreement Amendment #4 to ad Financial Condition Requirement, Deletes Funding of Certain Loan Types, Revises Payment Schedule, and Amends Termination Provisions | 7/17/2017 |
| 2.1047 | Solar Mosaic | William Parish | 426 17th Street | Suite 600 | | Oakland | CA | 94612 | | Non-Disclosure Agreement | 2/8/2019 |
| 2.1046 | Solar Mosaic | William Parish, President | 65 Harrison St. | | | Oakland | CA | 94607 | | Non-Disclosure Agreement | 4/15/2019 |
| 2.1048 | Solar Power | Amy Jing Liu | 3500 Douglas Boulevard | Suite 240 | | Roseville | CA | 95661-3888 | | Non-Disclosure Agreement | 10/1/2017 |
| 2.1049 | Solar Richmond | | 2730 Main Ave | | | Richmond | CA | 94804 | | Charitable Organization Sales Referral Agreement | 11/8/2017 |
| 2.1050 | Solar Site Design | Jason Loyet, Managing Director | 41 Peabody Street | | | Nashville | TN | 37208 | | Non-Disclosure Agreement | Upon termination |
| 2.1051 | Solar SpeedRack | Shane Shamloo President | 2615 Orange Ave. | | | Santa Ana | CA | 92707 | | Non-Disclosure Agreement | 2/26/2020 |
| 2.1052 | Solar3D | James B. Nelson | 26 W. Mission Street, Suite 8 | | | Santa Barbara | CA | 93101 | | Non-Disclosure Agreement | Upon termination |
| 2.1054 | Solaraty | Corporate Headquarters | 17800 Castleton St | Suite 388 | | City Of Industry | CA | 91748 | | Reseller Agreement | 11/10/2018 |
| 2.1053 | Solaraty | Hatem Kuteb, President | 609 St Paul Ave, Suite 764 | | | Los Angeles | CA | 90017 | | Non-Disclosure Agreement | Upon termination |
| 2.1055 | Solarcentury | Solarcentury | 50 Great Sutton St | | | London | | EC1V 0DF | | PIN | Until Terminated |
| 2.1056 | SolarCity Corporation | | 3055 Clearview Way | | | San Mateo | CA | 94402 | | License for Standard Form of Solar Lease Agreement | Upon termination |
| 2.1057 | Solare Datensysteme GmbH | Frank Schlichting, CEO | FuhrmannstraBe 9 | | | Geislingen-Binsdorf | | 72351 | Germany | Non-Disclosure Agreement | 7/7/2018 |
| 2.1058 | Solare Datensysteme GmbH | Frank Schlichting, CEO | FuhrmannstraBe 9 | | | Geislingen-Binsdorf | | 72351 | Germany | Non-Disclosure Agreement | 7/20/2018 |
| 2.1062 | SolarEdge Technologies Ltd | | 12552 Western AVe | | | Garden Grove | CA | 92841 | | Master Supply Agreement for Inverters | 6/30/2017 |
| 2.1063 | SolarEdge Technologies Ltd | | 12601 Monarch Street | | | Garden Grove | CA | 92841 | | Monitoring Portal Terms and Conditions for Remote Web-Based Management Service Portal | 6/30/2017 |
| 2.1061 | SolarEdge Technologies Ltd | SolarEdge Headquarters | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | 4/22/2021 |
| 2.1059 | SolarEdge Technologies Ltd | Lior Handelsman | HaHarash 6th | | | Hod HaSharon | | | Israel | Non-Disclosure Agreement | Amended |
| 2.1060 | SolarEdge Technologies Ltd | Legal Department | 47505 Seabridge Drive | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Amended |
| 2.1064 | Solaria Corporation | Suvi Sharma, CEO | 6200 Paseo Padre Parkway | | | Fremont | CA | 94555 | | Non-Disclosure Agreement | Upon termination |
| 2.1065 | SolarLeadFactory, | | 412 N Main St., Ste 100 | | | Buffalo | WY | 82834 | | Lead Purchase Agreement | Upon termination |
| 2.1066 | Solar-Oversight | Willis White - Owner | 5450 Bacon Rd | | | Oakland | CA | 94619 | | Non-Disclosure Agreement | 6/11/2019 |
| 2.1067 | Solarponics Inc. | Solarponics Inc. | 4700 EL Camino Real | | | Atascadero | CA | 93422 | | PIN | Until Terminated |
| 2.1068 | Solectria Renewables | Phillip Vyhanek, President, Solectria Renewables | 360 Merrimack Street, Bldg. 9 | | | Lawrence | MA | 01843 | | Non-Disclosure Agreement | 2/24/2020 |
| 2.1069 | Solexel | Mark Kerstens, Chief Sales & Marketing Officer | 1530 McCarthy Blvd. | | | Milpitas | CA | 95035 | | Non-Disclosure Agreement | Upon termination |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1070 | Soligent Distribution | Corporate Headquarters | 1500 Valley House Dr. Suite 210 | #210 | | Rohnert Park | CA | 94928 | | Non-Disclosure Agreement | 1/20/2019 |
| 2.1071 | Soligent Holdings | | 1500 Valley House Drive, Suite 210 | | | Rohnert Park | CA | 94928 | | Terms & Conditions of Sale for Solar Products Reseller | Perpetual |
| 2.1072 | Soligent, | Paige Powers, VP, Sales & Marketing | 1500 Valley House Dr. Suite 210 | | | Rohnert Park | CA | 94928 | | Sale/Supply of Goods | Upon termination |
| 2.1073 | Soltecs B.V. | Soltecs B.V. | | | | | | | | PIN | Until Terminated |
| 2.1074 | Solterix Corporation | Solterix Corporation | 114 Mahan Street | | | West Babylon | NY | 11704 | | PIN | Until Terminated |
| 2.1075 | Solterix Corporation | William Oppedisano, VP Business Operations | 114 Mahan Street | | | West Babylon | NY | 11704 | | Non-Disclosure Agreement | Upon termination |
| 2.1076 | SolyMoly dba PCCAREGURU | Kathir Kuppan, CEO | 121 Newark Ave., Suite 524 | | | Jersey City | NJ | 07302 | | Non-Disclosure Agreement | 9/3/2020 |
| 2.1077 | Sonic (fka Sonicnet) | Attn Billing | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | | Internet Access Service Agreement for Office | 5/1/2018 |
| 2.1078 | Sonic (fka Sonicnet) | Attn Billing | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | | Internet Access Service Agreement for Office | 5/1/2018 |
| 2.1079 | Sonnenbatterie | Boris Von Bormann, CEO | 2658 Griffith Park Blvd #410 | | | Los Angeles | CA | 90039 | | Non-Disclosure Agreement | 10/8/2019 |
| 2.1080 | Sonnenbatterie | | Am Riedbach 1 | | | Wildpoldsried | | 87499 | | Sonnenbatterie Product Loan for Testing and Demonstration | Upon completion |
| 2.1081 | Sonnenbatterie | | 10800 Burbank Blvd., Suite C | | | Los Angeles | CA | 91601 | | Marketing and Referral Program Agreement for Leads | 6/30/2017 |
| 2.1082 | Sorenson, Lloyd (Skip) | | 2408 Victory Park Ln #1437 | | | Dallas | TX | 75219 | | Non-Disclosure Agreement | Upon termination |
| 2.1083 | Source Circuit Solutions | | 341 Mustang St | | | San Jose | CA | 95123 | | Master Services Agreement | Upon termination |
| 2.1084 | Source Circuit Solutions | Ali Fathi, Sole Proprietor | 341 Mustang St. | | | San Jose | CA | 95123 | | Non-Disclosure Agreement | Upon termination |
| 2.1085 | Source Circuit Solutions (O&M) | Source Circuit Solutions (O&M) | 341 Mustang St. | | | San Jose | CA | 95123 | | O&M | Until Terminated |
| 2.1086 | Southern Light Solar, | Christopher Sheldon, Owner | 1130 Acushnet Ave. | | | New Bedord | MA | 02746 | | Non-Disclosure Agreement | Upon termination |
| 2.1087 | Southwestern/Great American | Gary Pears | 2451 Atrium Way | | | Nashville | TN | 37214 | | Non-Disclosure Agreement | Upon termination |
| 2.1088 | SP Investments Management | Sven Weber, Managing Director | 1370 Willow Rd. | | | Menlo Park | CA | 94025 | | Non-Disclosure Agreement | 7/1/2020 |
| 2.1089 | Span Group | Luke Guy, Managing Partner | 3902 Henderson Blvd, Suite 208-201 | | | Tampa | FL | 33629 | | Non-Disclosure Agreement | 9/15/2020 |
| 2.1090 | Spear Point Energy, | Michael L. Johnson, President | 1505 Bridgeway, Suite 207 | | | Sausalito | CA | 94965 | | Non-Disclosure Agreement | Upon termination |
| 2.1091 | Spencer, Janyce | | 5550 Jasper Court | | | Concord | CA | 94521 | | Indemnification Agreement | Upon termination |
| 2.1092 | Spoor, Jennifer | Senior SMS/TeamLead | 138 S. Main St | PO Box 141 | | Central Bridge | NY | 12035 | | Non-Disclosure Agreement | Upon termination |
| 2.1093 | Spruce Finance (fka Clean Power Finance) | Attn: Legal Department | 201 Mission St. RN Kreamer, CEO Ste 1100 | | | San Francisco | CA | 94105 | | Non-Disclosure Agreement | Upon termination |
| 2.1094 | Spruce Finance (fka CPF & Kilowatt) | Attn CPF Asset Management Team | CPF Asset Management, LLC | 201 Mission Street, Suite 700 | | San Francisco | CA | 94105 | | Standard Master Installer Contract for Providing Financing for Supply, Installation & Operation of Solar Systems | 2/12/2018 |
| 2.1095 | Spruce Finance (fka CPF & Kilowatt) | Attn Matt Melius, COO | Kilowatt Systems, LLC | 600 Highway 169 South, Suite 1425 | | St. Louis Park | MN | 55426 | | Solar System Origination Agreement for Purchasing | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1096 | Spruce Finance (fka CPF & Kilowatt) | Attn Matt Melius, COO | Kilowatt Systems, LLC | 600 Highway 169 South, Suite 1425 | | St. Louis Park | MN | 55426 | | Operating Services Agreement for Admin, Ops, Maintenance & Monitoring Services | Upon termination |
| 2.1097 | SST Construction, | Derek Chase, President | 2731 Citrus Road Ste D | | | Rancho Cordova | CA | 95742 | | Non-Disclosure Agreement | Upon termination |
| 2.1098 | SST Construction,  dba Sun System Technology | | 2731 Citrus Rd Suite D | | | Rancho Cordova | CA | 95742 | | Master Services Agreement | Upon termination |
| 2.1099 | SST Construction, LLC DBA SunSystem Technology (O&M) | SST Construction, LLC DBA SunSystem Technology (O&M) | 2731 Citrus Road | Suite D | | Rancho Cordova | CA | 95742 | | PIN | Until Terminated |
| 2.1100 | St Cloud Capital, | Ben Hom, Managing Partner | 10866 Wilshire Blvd, Suite 1450 | | | Los Angeles | CA | 90024 | | Non-Disclosure Agreement | Upon termination |
| 2.1101 | Stamos Capital Partners, LP | Kim Tomsen, General Counsel | 2498 Sand Hill Road | | | Menlo Park | CA | 94025 | | Non-Disclosure Agreement | Upon termination |
| 2.1102 | Stantec Consulting Services | David Faccas, Associate | 1971 Route 34 | | | Wall Township | NJ | 07719 | | Non-Disclosure Agreement | Upon termination |
| 2.1103 | Starwood Vacation Ownership | Robert L. Lamp Jr., Strategic Customer Communications | 9002 San Marco Ct. | | | Orlando | FL | 32819 | | Non-Disclosure Agreement | Upon termination |
| 2.1104 | State Street Bank and Trust Company | Santosh Palkar, Vice President | One Lincoln Street, SUM3 | | | Boston | MA | 02111 | | Non-Disclosure Agreement | Upon termination |
| 2.1105 | Stena Metall Ltd, Qurmi, Zug Branch | | Bahnhofplatz | | | Zug | | 6300 | Switzerland | Non-Disclosure Agreement | 8/14/2017 |
| 2.1106 | Step Robotics | Legal Department | 6051 North Course Drive | Suite 300 | | Houston | TX | 77072 | | Non-Disclosure Agreement | Upon termination |
| 2.1107 | Stock & Option Solutions | | 910 Campisi Way #2E | | | Campbell | CA | 95008 | | Project Schedule A-1: Stock Plan Management | 8/22/2019 |
| 2.1108 | Stock & Option Solutions | | 910 Campisi Way #2E | | | Campbell | CA | 95008 | | Project Schedule A-2: Assistance Reporting for ISO Exercises or ESPP Purchases | 8/22/2019 |
| 2.1109 | Stock & Option Solutions | | 910 Campisi Way #2E | | | Campbell | CA | 95008 | | Equity Compensation Outsourcing & Services Agreement | 8/24/2019 |
| 2.1110 | Stockman, Chad (an You Save With Solar ) | | 4428 Flintstone Rd | | | Alexandria | VA | 22306 | | Non-Disclosure Agreement | Upon termination |
| 2.1111 | Stone Point Capital | Jacqueline M. Glammarco, Counsel | 20 Horseneck Lane | | | Greenwich | CT | 06830 | | Non-Disclosure Agreement | Upon termination |
| 2.1112 | Stonepeak Advisors | | 717 Fifth Avenue, 25th Floor | | | New York | NY | 10022 | | Non-Disclosure Agreement | 10/6/2017 |
| 2.1113 | Storm Harbour Securities | Frank Orzechouski, CFO | Two Grand Central Tower | 140 East 45th Street, 33 Floor | | New York | NY | 10017 | | Non-Disclosure Agreement | Upon termination |
| 2.1114 | SUMEC North America | Dani, President | 13128 Imperial Highway | | | Santa Fe Springs | CA | 90670 | | Non-Disclosure Agreement | 11/19/2019 |
| 2.1115 | Summit Wind Energy | William Cannon, Vice President | 300 Madison Avenue | | | New York | NY | 10017 | | Non-Disclosure Agreement | Upon termination |
| 2.1116 | Sun Capital Partners Group VI, | Michael McConvery | 5200 Town Center Circle | Suite 600 | | Boca Raton | FL | 33486 | | Non-Disclosure Agreement | 2/8/2019 |
| 2.1117 | Sun Inc. Stockton | Sun Inc. Stockton | 6114 La Salle Ave. | #288 | | Piedmont | CA | 94611 | | PIN | Until Terminated |
| 2.1118 | Sun Light & Power | | 1035 Folger Avenue | | | Berkeley | CA | 94710 | | Non-Disclosure Agreement | 9/28/2018 |
| 2.1119 | Sun Light Solar Leads | | | | | | | | | Lead Purchase Agreement | Perpetual |
| 2.1120 | SuncoSolar | James Sproch, President | 4630 Border Village Rd N-1359 | | | San Ysidro | CA | 92173 | | Non-Disclosure Agreement | Upon termination |
| 2.1121 | Sundance Power Systems | Matthew Bennett, Operations Manager | 11 Salem Hill Rd. | | | Weaversville | NC | 28787 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1122 | SunEdison; SunEdison Residential Services, ; NVT Licenses, ; Team-Solar; NY SunEdison Residential Services, | Ken Fong, VP Global Marketing & Channel Development | 600 Clipper Dr. | | | Belmont | CA | 94002 | | Non-Disclosure Agreement | Upon termination |
| 2.1123 | Sungage Financial | Sylvain Mansier, COO/CFO | 61 Batterymuch St., 5th Fl | | | Boston | MA | 02110 | | Non-Disclosure Agreement | 2/13/2019 |
| 2.1124 | Sungevity Development, | Attn Charles Ferer | Sungevity USB Residential Lessee 2010, LLC | 66 Franklin Street, Suite 310 | | Oakland | CA | 94607 | | Master Operations and Maintenance Agreement Amendment #1 that Revises Fees | Date the last Customer Agreement terminates |
| 2.1125 | Sungevity Development, | Attn Legal Department | Sungevity USB Residential Lessee 2010, LLC | 66 Franklin Street, Suite 310 | | Oakland | CA | 94607 | | Master Operations and Maintenance Agreement for Operation & Maintenance Services | Date the last Customer Agreement terminates |
| 2.1126 | Sungevity Netherlands B.V. (Dutch LLC) | Attn: Legal | Pedro de Medina Laan 11 | | | Amsterdam | | 1086 XK | The Netherlands | Bridge Loan Agreement | 12/31/2018 |
| 2.1127 | Sungevity Netherlands B.V. (Dutch LLC) | Attn: Legal | Pedro de Medina Laan 11 | | | Amsterdam | | 1086 XK | The Netherlands | Guarantee | Upon Termination |
| 2.1128 | Sungevity Netherlands B.V. (Dutch LLC) | Attn: Legal | Pedro de Medina Laan 11 | | | Amsterdam | | 1086 XK | The Netherlands | Guarantee | Upon Termination |
| 2.1129 | Sungevity USB Residential 2010, | Attn Legal Department | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | Master Lease Amendment #1 that Revises Rent | 3/23/2035 |
| 2.1130 | Sungevity USB Residential 2011, | Attn Legal Department | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | Master Lease Amendment #1 that adds Prepayment Provision | 4/24/2033 |
| 2.1131 | Sungevity USB Residential 2011, | Attn Legal Department | 66 Franklin Street, Suite 310 | | | Oakland | CA | 94607 | | Master Lease Amendment #2 that Amends Rent | 4/24/2033 |
| 2.1132 | Sungrow USA Corporation | Mizhi Zhang, CEO | 47751 Fremont Blvd. | | | Fremont | CA | 94538 | | Non-Disclosure Agreement | Upon termination |
| 2.1133 | Suniblecom | Stephen Torres, CEO | 55 Harrison Street, 3rd Floor, Sfuncube | | | Oakland | CA | 94607 | | Non-Disclosure Agreement | 3/1/2019 |
| 2.1134 | Suniva | Metro-Atlanta Headquarters | Suniva | 5764 Peachtree Industrial | | Norcross | GA | 30092 | | Non-Disclosure Agreement | Upon termination |
| 2.1135 | Sunlight Solar Energy | Kayte Morales, Director CT Operations | 90 Hamilton Street | | | New Haven | CT | 06511 | | Non-Disclosure Agreement | Upon termination |
| 2.1136 | Sunlight Solar Energy | Kayte Morales, Director CT Operations | 90 Hamilton Street | | | New Haven | CT | 06511 | | Non-Disclosure Agreement | Upon termination |
| 2.1137 | SunlightSolarLeadscom | Francisco J, Owner | 5655 Lindero Canyon Road | | | Westlake Village | CA | 91362 | | Non-Disclosure Agreement | Upon termination |
| 2.1139 | Sunnova Energy Corporation | | 24 E. Greenway Plaza, Suite 475 | | | Houston | TX | 77046 | | Non-Disclosure Agreement | 5/30/2017 |
| 2.1138 | Sunnova Energy Corporation | Gerritt L. Ewing, Jr., CFO | 24 E. Greenway Plaza | | | Houston | TX | 77046 | | Non-Disclosure Agreement | Upon termination |
| 2.1140 | SunnyMac Wilmington | SunnyMac Wilmington | 413 8th Ave. | | | Wilmington | DE | 19805 | | RSP | Until Terminated |
| 2.1141 | SunnyMac, | Matt McFadden | 26 Broadway, Suite 2310 | | | new York | NY | | | Non-Disclosure Agreement | 3/25/2020 |
| 2.1142 | SunnyMac, LLC | SunnyMac, LLC | 413 8th Ave. | | | Wilmington | DE | 19805 | | PIN | Until Terminated |
| 2.1143 | Sunpreme | Surinder Bedi, Executive Vice President | 615 Palomar Ave | | | Sunnyvale | CA | 94085 | | Non-Disclosure Agreement | Upon termination |
| 2.1144 | Sunpreme | Ashok K Sinha, Chairman & CEO | 615 Palomar Ave | | | Sunnyvale | CA | 94085 | | Non-Disclosure Agreement | Upon termination |
| 2.1145 | SunRay Solar, | Michael Fay, Managing Member | 124 Wall St. | Concord Business Ctr. | | Concord | NH | 03301 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1146 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1600 Department 33654 | PO Box 39000 | | San Francisco | CA | 94139 | | Channel Agreement to Market & Sell Sunrun Financing & Installation packages | 3/31/2017 |
| 2.1148 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1600 Department 33654 | PO Box 39000 | | San Francisco | CA | 94139 | | Channel Agreement Amendment #1 for Amended Integration Annex | 3/31/2017 |
| 2.1149 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1601 N. Sepulveda Boulevard | Suite 227 | | Manhattan Beach | CA | 90266 | | Channel Agreement Amendment #2 for Amended Integration Annex | 3/31/2017 |
| 2.1150 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1601 N. Sepulveda Boulevard | Suite 227 | | Manhattan Beach | CA | 90266 | | Channel Agreement Amendment #3 for Amended Integration Annex | 3/31/2017 |
| 2.1151 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1612 K. Street | NE | Suite 600 | Washington | DC | 20006 | | Channel Agreement Amendment #4 for Amended Integration Annex | 3/31/2017 |
| 2.1152 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1615 M Street NW | | | Washington | DC | 20036 | | Channel Agreement Amendment #5 for Incentive Payments, Amended Territories Exhibit, and Amended Integration Annex | 3/31/2017 |
| 2.1154 | Sunrun | Attn Meghan Post/ Cassondra Clum | 16253 laguna Canyon Rd Suite 150 | | | Irvine | CA | 92618 | | Channel Agreement for Missing Oct/Nov 2014 Min Vol Commits | 3/31/2017 |
| 2.1156 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1718 Connecticut Ave NW, Third Floor | | | Washington DC | DC | 20008 | | Channel Agreement Amendment #6 for Incentive payments and Solar Facility Price | 3/31/2017 |
| 2.1157 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1718 Connecticut Ave NW, Third Floor | | | Washington DC | DC | 20008 | | Channel Agreement Amendment #7 for Solar Facility Price, Integration and Strategy Ship Concept | 3/31/2017 |
| 2.1160 | Sunrun | Attn Meghan Post | 1600 Department 33654 | PO Box 39000 | | San Francisco | CA | 94139 | | Non-Disclosure Agreement | 2/9/2019 |
| 2.1159 | Sunrun | Attn Meghan Post | 1600 Ampitheatre Pkwy | | | Mountain View | CA | 94043 | | Non-Disclosure Agreement | Upon termination |
| 2.1147 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1600 Department 33654 | PO Box 39000 | | San Francisco | CA | 94139 | | Master Solar Facility Turnkey Contract for Design, Engineering, Procurement, Installation, Construction, Test Commission and Start-Up | Upon termination of the Channel Agreement |
| 2.1153 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1616 P St. NW, Ste 340 | | | Washington | DC | 20036 | | Master Solar Facility Turnkey Contract Amendment #1 that Adds Transfer of Title & Risk of Loss Provisions | Upon termination of the Channel Agreement |
| 2.1155 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1642 Carroll Avenue | | | St Paul | MN | 55104 | | Master Solar Facility Turnkey Contract Amendment #2 that Amends Contract Amount & Replaced Exhibits A, B, C | Upon termination of the Channel Agreement |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 2.1158 | Sunrun | Attn Meghan Post/ Cassondra Clum | 1730 Camino Carlos Rey Suite 201 | | | Santa Fe | | 87507 | | Master Solar Facility Turnkey Contract Amendment #3 that Amends Agreement with Delaware SREC Program | Upon termination of the Channel Agreement |
| 2.1161 | Sunrun South | Kenneth R. Ambur, Asst. Secretary | 775 Fiero Lane, Suite 200 | | | San Luis Obispo | CA | 93401 | | Non-Disclosure Agreement | 11/18/2019 |
| 2.1162 | Suntech America | | Legal Department | 71 Stevenson, 10th Floor | | San Francisco | CA | 94105 | | Master Supply Agreement | 3/18/2018 |
| 2.1163 | SunTrust Bank | Sugeet M. Madan, Managing Director | 1 Montgomery St., Suite 2800 | | | San Francisco | CA | 94115 | | Non-Disclosure Agreement | 4/13/2018 |
| 2.1165 | Sunup Solar Tech Services | Sunup Solar Tech Services | | 3000F Danville Blvd | | Alamo | CA | 94507 | | PIN | Until Terminated |
| 2.1164 | Sunup Solar Tech Services | Steve Hassfeld, General Manager | 3000F Danville Blvd #430 | | | Alamo | CA | 94507 | | Non-Disclosure Agreement | Upon termination |
| 2.1166 | Sunverge Energy | Bruce McNamara, Chief Administrative Officer and GC | 950 Minna Street | | | San Francisco | CA | 94103 | | Non-Disclosure Agreement | 10/28/2021 |
| 2.1167 | Sustainable Growth Management GP SARL | Michael J. Hammons, Managing Partner | 5 Rue Heienhaff | | | Senningerberf | | L-1736 | Luxembourg | Non-Disclosure Agreement | Upon termination |
| 2.1168 | Swanrock, Inc. DBA Skytech Solar | Swanrock, Inc. DBA Skytech Solar | 185 Arkansas Street | Studio C | | San Francisco | CA | 94107 | | PIN | Until Terminated |
| 2.1169 | Symmons, Johan | c/o Helios Invest LLC | 2 Rue Jean Bertholet | | | Luxembourg | | L-1233 | | Indemnification Agreement | Upon termination |
| 2.1170 | Syntrol Plumbing, Heating and Air Inc. | Syntrol Plumbing, Heating and Air Inc. | 2120 March Rd | Ste A | | Roseville | CA | 95747 | | PIN | Until Terminated |
| 2.1171 | Syntrol Solar Chico | Syntrol Solar Chico | 2120 March Rd Ste A | Ste A | | Roseville | CA | 95747 | | PIN | Until Terminated |
| 2.1172 | Syntrol Solar Fresno | Syntrol Solar Fresno | 3730 W. Holland Ave. | | | Fresno | CA | 93722 | | PIN | Until Terminated |
| 2.1173 | Taitem Engineering, PC | Taitem Engineering, PC | 110 South Albany Street | | | Ithaca | NY | 14850 | | PIN | Until Terminated |
| 2.1174 | Talener | | 100 Montgomery St #2125 | | | San Francisco | CA | 94104 | | Employment Agency Agreement | 3/9/2017 |
| 2.1175 | Talent2 | | Level 9, 35 Clarence Street | | | Sydney | NSW | 2000 | Australia | Australian Payroll Services | 4/20/2017 |
| 2.1176 | Tata Elxsi Limited | G. Vaidyanathan, Secretary & Legal | ITPB Road | Whitefield | | Bangalore | | 560048 | India | Non-Disclosure Agreement | Upon termination |
| 2.1177 | Tate Times 2 LLC DBA Simply Solar | | 3380 Garrison Circle | | | Abingdon | MD | 21009 | | Assignment and Assumption Agreement | Upon termination |
| 2.1178 | Tax Equity Advisors, | Jonathan Silver, Managing Director | 1133 19th Street, NW, 3rd Floor | | | Washington | DC | 20036 | | Non-Disclosure Agreement | Upon termination |
| 2.1179 | Technology Credit Corporation | Scott Hawkins, CFO | 919 The Alameda | | | San Jose | CA | 95126 | | Non-Disclosure Agreement | Upon termination |
| 2.1180 | Technology Credit Corporation (TCC) | | 919 The Alameda | | ' | San Jose | CA | 95126 | | Financial Services Program Agreement for Offering Financial Products & Services | 12/31/2016 |
| 2.1181 | Techware Leads, | Matthew Hallerman, CEO | 735 E. Tenth Ave. | | | Denver | CO | 80203 | | Non-Disclosure Agreement | Upon termination |
| 2.1182 | Teens Turning Green | | 2330 Marinship Way, Suite 205 | | | Sausalito | CA | 94965 | | Charitable Organization Sales Referral Agreement | 12/8/2017 |
| 2.1183 | Teknos Associates | Neil Thakur, Managing Director | 350 Cambridge Avenue, Suite 300 | | | Palo Alto | CA | 94306 | | Non-Disclosure Agreement | 2/19/2020 |
| 2.1184 | Teknos Associates | | 350 Cambridge Ave, Suite 300 | | | Palo Alto | CA | 94306 | | Engagement Letter for Financial Advisory | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1185 | Teknos Associates | | 350 Cambridge Ave, Suite 300 | | | Palo Alto | CA | 94306 | | Engagement Letter for Financial Advisory | Upon termination |
| 2.1186 | Tendril Networks | Adrian Tuck, CEO | 2580 55th St. # 100 | | | Boulder | CO | 80301 | | Non-Disclosure Agreement | Upon termination |
| 2.1187 | Tendril Networks | Hunter Albright | 2580 55th St. # 100 | | | Boulder | CO | 80301 | | Non-Disclosure Agreement | Upon termination |
| 2.1188 | Tendril Networks | | 2580 55th Street, Suite 100 | | | Boulder | CO | 80301 | | Lead Purchase Agreement | Upon termination |
| 2.1189 | tenKsolar | Kyle King, CFO | 9231 Penn Avenue South | | | Minneapolis | MN | 55431 | | Non-Disclosure Agreement | Upon termination |
| 2.1190 | Tennenbaum Capital Partners, | Attn General Counsel | 2951 28th Street, Suite 1000 | | | Santa Monica | CA | 90405 | | Non-Disclosure Agreement | 10/4/2017 |
| 2.1191 | TerraForm Power, | Chris Moakley, President North America | 7550 Wisconsin Avenue, 9th Floor | | | Bethesda | MD | 20814 | | Non-Disclosure Agreement | Upon termination |
| 2.1192 | Terry Everley | | | | | | | | | Commercial Solar Referral Agreement | 3/30/2017 |
| 2.1193 | Tesla Motors | Mateo Juramillo, Director | 3500 Deer Creek Road | | | Palo Alto | CA | 94304 | | Non-Disclosure Agreement | 5/14/2018 |
| 2.1194 | Teufel Building Designs | | 1092 Thompson Drive | | | Bay Shore | NY | 11706 | | Master Professional Services Agreement | Upon termination |
| 2.1195 | The Advantage Group (TAG) | | 1850 Craigshire Road, Suite 202 | | | St. Louis | MO | 63146 | | Administrative Services Agreement for FSA & HRA | 7/1/2017 |
| 2.1196 | The Blueshirt Group, | Chris Danne, Managing Director | 456 Montgomery Street, 11th Floor | | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | Upon termination |
| 2.1197 | The Magnum Group | Lakshman Balaraman, Executive Director | 72 Kasturi Ranga Road | Alwarpet | | Chennai | | 60018 | India | Non-Disclosure Agreement | Upon termination |
| 2.1198 | The Marbury Law Group PLLC | | 11800 Sunrise Valley Drive, 15th Floor | | | Reston | VA | 20191 | | Engagement Letter for Legal Services | Upon termination |
| 2.1199 | The McLean Group | Andy Smith, Principal | 7918 Jones Brance Drive, Suite 750 | | | McLean | VA | 22102 | | Non-Disclosure Agreement | Upon termination |
| 2.1200 | The Nest Collective | Michael Meyer, COO | 1485 Park Ave | | | Emeryville | CA | 94608 | | Non-Disclosure Agreement | Upon termination |
| 2.1201 | The NEXTracker | | 6200 Paseo Padre Pkwy | | | Fremont | CA | 94555 | | Non-Disclosure Agreement | 12/18/2020 |
| 2.1202 | The Oaks School | | 6817 Franklin Avenue | | | Los Angeles | CA | 90028 | | Charitable Organization Sales Referral Agreement | 12/7/2017 |
| 2.1203 | The Regents of the University of California  (UC Berkeley) | UC Regents, Haas School of Business | 2880 Lakeside Drive | Suite 200 | | Santa Clara | CA | 95054 | | Partnership/Implementation Agreement | 7/1/2025 |
| 2.1204 | The Regents of the University of California (UC Berkeley) | UC Regents, Haas School of Business | 2880 Lakeside Drive | Suite 200 | | Santa Clara | CA | 95054 | | Partnership/Implementation Agreement Amendment #1 for Promo Activity | 7/1/2025 |
| 2.1205 | The Regents of the University of California, acting solely through and on behalf of its Office of the Chief Investment Officer | Arthur Guimaraes, Associate CIO and COO | 1111 Broadway, 21st Floor | | | Oakland | CA | 94607 | | Non-Disclosure Agreement | 12/21/2017 |
| 2.1206 | The Rowing Team,  (Blue Ocean Brain) | Attn Accounts Receivable | 1575 County Route 16 | | | Fort Ann | NY | 12827 | | Blue Ocean Brain Subscription Agreement for Educational Services, Wellness & Training programs | 7/1/2017 |
| 2.1207 | The Sierra Club | Attn: Louis Barnes | 85 Second Street | 2nd Floor | | Oakland | CA | 94607 | | Co-Marketing Agreement | 12/31/2017 |
| 2.1208 | The VERTEX Companies | Russell Fitzpatrick, Executive Vice President | 400 Libbey Parkway | | | Weymouth | MA | 02189 | | Non-Disclosure Agreement | Upon termination |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1209 | The Wilderness Society | | 1615 M Street, NW | | | Washington | DC | 20036 | | Charitable Organization Sales Referral Agreement | 1/19/2018 |
| 2.1210 | The Wisdom Companies | Timothy J. Edwards, Founder/ Partner | 909 N. Sepulveda Blvd., Suite 210 | | | El Segundo | CA | 90245 | | Non-Disclosure Agreement | Upon termination |
| 2.1211 | Thomas Fox DBA Fox Electric | Thomas Fox DBA Fox Electric (O&M) | 3203 N 150th Dr. | | | Goodyear | AZ | 85395 | | PIN | Until Terminated |
| 2.1212 | Thompson, Aaron | | | | | | | | | Non-Disclosure Agreement | 9/10/2017 |
| 2.1215 | Three Dimensional Resource Planning, (3RP) | | 9316 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | | Statement of Work #2 for EBS Production Support Services | 8/14/2017 |
| 2.1213 | Three Dimensional Resource Planning, (3RP) | | 9316 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | | Master Consulting Services Agreement for Oracle E-Business Suite Support Services | Amended |
| 2.1214 | Three Dimensional Resource Planning, (3RP) | | 9316 E. Raintree Drive, Suite 100 | | | Scottsdale | AZ | 85260 | | Master Consulting Services Agreement Amendment #1 for Term Amendment | Upon expiration of last surviving SOW |
| 2.1216 | TIBCO Software | Lockbox 7514 | 25695 Jefferson Ave #17 | | | Murrieta | CA | 92562 | | Order Form for Software | 3/26/2017 |
| 2.1217 | TIBCO Software | Lockbox 7514 | 25747 Jefferson Ave. | | | Murrieta | CA | 92562 | | Master & Supplemental Terms | N/A |
| 2.1218 | Tigerspike | | 1300 S Camino Real | Suite 400 | | San Mateo | CA | 94402 | | Non-Disclosure Agreement | 8/11/2019 |
| 2.1219 | Title Court Service | Attn Kirk | 205 S Broadway Suite 302 | | | Los Angeles | CA | 90012 | | Services Agreement for Filing PUC/UCC Notices | 6/10/2017 |
| 2.1220 | TOA Technologies | Yuval Brisker, President & CEO | 3333 Richmond Road, Suite 420 | | | Beachwood | OH | 44122 | | Non-Disclosure Agreement | 6/11/2019 |
| 2.1221 | Tokio Marine HCC | Hidalia Colon, Underwriter | 8 Forest Park Drive | | | Farmington | CT | 06032 | | Non-Disclosure Agreement | Upon termination |
| 2.1222 | Tokio Marine Specialty Ins. Co. | | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | | Contractors Environmental & Professional Liability Insurance Policy #PPK1454880 | 4/1/2017 |
| 2.1223 | Tokio Marine Specialty Insurance Company | | One Bala Plaza | Suite 100 | | Bala Cynwyd | PA | 19004 | | Commercial General Liability Insurance Policy #PPK1451956 | 4/1/2017 |
| 2.1224 | Torres Scammon & Day, LLP | | 35 India Street | | | Boston | MA | 02110 | | Engagement Letter for Legal Services | Upon termination |
| 2.1225 | Tortoise Capital Advisors, | Jerry Polacek, Clean Energy Portfolio Manager | 15 River Road, Suite 15B | | | Wilton | CT | 06897 | | Non-Disclosure Agreement | Upon termination |
| 2.1226 | TPG Global, | Michael LaGatta, Vice President | 301 Commerce Street, Suite 3300 | | | Fort Worth | TX | 76102 | | Non-Disclosure Agreement | 1/6/2019 |
| 2.1227 | Traction Sales and Marketing | Hansen Chu, Business Development | 2700 Production Way, 5th Floor | | | Burnaby | BC | V5A 0C2 | Canada | Non-Disclosure Agreement | 3/12/2019 |
| 2.1228 | Trans Union, | | 555 West Adams Street | | | Chicago | IL | 60661 | | Master Agreement for Consumer Reporting and Ancillary Services | 8/30/2017 |
| 2.1229 | Transfinity Group, | John Fields, Managing Director | 3EC, Suite 1340 | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | 6/10/2017 |
| 2.1230 | Travelers Casualty & Surety Co of America | | One Tower Square | | | Hartford | CT | 06183 | | Fiduciary Insurance Policy #106541153 | 4/1/2017 |
| 2.1231 | TrendSource | Jim Caltrider, CEO | 4891 Pacific Hwy, Suite 200 | | | San Diego | CA | 92110 | | Non-Disclosure Agreement | 1/8/2019 |
| 2.1232 | Tresalia Capital, SA de CV | Attn Eduardo Holschneider | Prado Sur 250 Piso 4 | Col. Lomas de Chapultepec | Delegacion Miguel Hidalgo | C.P. | | 11000 | Mexico | Non-Disclosure Agreement | 1/13/2018 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1233 | TriCore Solutions | Peter Castello - EVP Sales & Marketing | 141 Longwater Drive | | | Norwell | MA | 02061 | | Non-Disclosure Agreement | Upon termination |
| 2.1234 | Trillium Construction Services | | 2400 18th Street | | | Bettendorf | IA | 52722 | | Professional Placement Fee Agreement | Upon termination |
| 2.1235 | Trina Solar (US) | John Gann | 25 Hamilton Drive, Suite D | | | Novato | CA | 94949 | | Non-Disclosure Agreement | 5/17/2017 |
| 2.1236 | Trina Solar (US) | John Gann | 25 Taylor St | | | San Francisco | CA | 94102 | | Master Supply Agreement for PV Modules | 12/31/2017 |
| 2.1237 | Trina Solar (US) | John Gann | 2500 Chandler | | | Rowlett | TX | 75088 | | Master Services Agreement Addendum #1 for Agreement to Modify Delivery Dates | 12/31/2017 |
| 2.1238 | Trineo Pty Ltd | Jonathan Kenny, Director | Level 2, 17-19 Bridge Street | | | Sydney | NSW | 2000 | Australia | Non-Disclosure Agreement | Upon termination |
| 2.1239 | Trinity Construction Enterprises | Jayson Emerian, President | 340 W. Fallbrook #103 | | | Fresno | CA | 93711 | | Non-Disclosure Agreement | Upon termination |
| 2.1240 | TRIREC Pte Ltd | Lawrence Wu, Director | 6 Temasek Boulevard, #25-04 | Suntec Tower 4 | | Singapore | | 038986 | | Non-Disclosure Agreement | Upon termination |
| 2.1241 | Troll Capital Oy | Elmar Paananen | 2260 Apollo Way | | | Santa Rosa | CA | 95407 | | Non-Disclosure Agreement | 8/7/2017 |
| 2.1242 | Twilio | Attn General Counsel | 645 Harrison Street, 3rd Floor | | | San Francisco | CA | 94107 | | Master Sales Agreement for Cloud Software App | 9/6/2017 |
| 2.1243 | Twilio | Attn General Counsel | 645 Harrison Street, 3rd Floor | | | San Francisco | CA | 94107 | | Order Form | 9/16/2017 |
| 2.1244 | Two Sigma Holdings VC Acquisition Vehicle II, | Wray T. Thorn, Authorized Signatory | c/o Two Sigma Investments, LP | 100 Avenue of the Americas, Floor 16 | | New York | NY | 10013 | | Non-Disclosure Agreement | 3/3/2018 |
| 2.1245 | UBS O'Connor | Baxter Wasson | Floor 24 | 299 Park Ave | | New York | NY | 10172 | | Non-Disclosure Agreement | 10/21/2017 |
| 2.1246 | UBS Securities | UBS Securities LLC | Attn: Legal Dept. | 1285 Avenue of the Americas | | New York | NY | 10019 | | Non-Disclosure Agreement | Upon termination |
| 2.1252 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | HR & Payroll Admin Software for Terminates Succession Management Services, Extended Term, Amended Fees, and adds Recruiting Package | 10/8/2017 |
| 2.1251 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | ACA Supplement | 12/15/2017 |
| 2.1247 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | Workplace Agreement for Human Resource and Payroll Administration Software | Amended |
| 2.1248 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | HR & Payroll Admin Software Amendment | Amended |
| 2.1249 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | HR & Payroll Admin Software Amendment #2 for Termination of Recruitment Services, and Amends Fees | Amended |
| 2.1250 | Ultimate Software Group | | 2000 Ultimate Way | | | Weston | FL | 33326 | | SSO Supplement | TBD |
| 2.1253 | Ulysses Management | Ulysses Management LLC | One Rockefeller Plaza, 20FL | | | New York | NY | 10020 | | Non-Disclosure Agreement | Upon termination |
| 2.1254 | Union Leasing | Union Leasing Inc. | 425 N. Martingale | | | Schaumburg | IL | 60173 | | Non-Disclosure Agreement | Upon termination |
| 2.1256 | Unirac | Attn Kevin Kilkelly, VP of Sales & Marketing | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | | Master Supply Agreement for Solar Racking Components and Related Items | 2/1/2018 |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1255 | Unirac | Unirac, Inc. | 1411 Broadway Blvd, NE | | | Albuquerque | NM | 87102-1545 | | Non-Disclosure Agreement | Upon termination |
| 2.1257 | United Solar Associates | | 1301 2nd Avenue, Suite 2000 | | | Seattle | WA | 98101 | | Non-Disclosure Agreement | Upon termination |
| 2.1258 | Upsolar America | Upsolar America, Inc. | 600 Montgomery Street, 45th Floor | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.1259 | Upwell, | Upwell, LLC | 2596 Chestnut St. | | | San Francisco | CA | 94123 | | Non-Disclosure Agreement | Upon termination |
| 2.1260 | US Bank National Association | Edward F. Kachinski, Senior Vice President | 100 Wall Street, 16th Floor | | | New York | NY | 10005 | | Non-Disclosure Agreement | Upon termination |
| 2.1261 | US Inspect | Blake Ratcliff, EVP Field Sales & Ops | 3650 Concorde Pkwy | | | Chantilly | VA | 20151 | | Non-Disclosure Agreement | Upon termination |
| 2.1262 | US Specialty Insurance Company | | 13403 Northwest Freeway | | | Houston | TX | 77040 | | Executive Risk Insurance Policy #14-MGU-16-A37264 | 7/1/2017 |
| 2.1264 | USA Solar | | | | | | | | | Reseller Agreement | 11/4/2018 |
| 2.1263 | USA Solar | USA Solar Inc. | Joe Bruce, Founder CEO | 150 Jefferson St | | Perth Amboy | NJ | 08861-4104 | | Non-Disclosure Agreement | Upon termination |
| 2.1265 | Utility Expense Reduction, | Utility Expense Reduction, LLC | Kris Spevak, Director of Sales | 111 John Street, Suite 520 | | New York | NY | 10038 | | Non-Disclosure Agreement | Upon termination |
| 2.1268 | UtilityAPI | | 426 17th Street, Suite 700 | | | Oakland | CA | 94612 | | Hosted Service Agreement Schedule Amendment | 3/14/2017 |
| 2.1267 | UtilityAPI | | 426 17th Street, Suite 700 | | | Oakland | CA | 94612 | | Hosted Service Agreement for Customer Utility Account Holder Energy Usage | Amended |
| 2.1266 | UtilityAPI | | 133 W 19th St | 7th Floor | | New York | NY | 10011 | | Non-Disclosure Agreement | Upon termination |
| 2.1269 | V2Solutions | | 2340 D Walsh Avenue | | | Santa Clara | CA | 95051 | | Master Professional Services Agreement for Engineering and Design Services | Upon termination |
| 2.1270 | V2Solutions | | 2340 D Walsh Avenue | | | Santa Clara | CA | 95051 | | Statement of Work Amendment #1 for Home Visit Form Creation | Upon termination |
| 2.1271 | V2Solutions | | 2340 D Walsh Avenue | | | Santa Clara | CA | 95051 | | Statement of Work Amendment #2 for Plan Set Production | Upon termination |
| 2.1272 | V2Solutions | | 135 Old Farm Rd, Apt. A | | | Hampstead | NC | 28443 | | Non-Disclosure Agreement | Upon termination |
| 2.1273 | V3 Electric Inc. | V3 Electric Inc. | | | | | | | | PIN | Until Terminated |
| 2.1274 | Valley Solar Solutions | Valley Solar Solutions, Inc. | Todd Bauer, President | 825 S. Topeka Ave. | | Fresno | CA | 93721 | | Non-Disclosure Agreement | Upon termination |
| 2.1275 | VAR Resources | | 1375 Broadway | Suite 1100 | | New York | NY | 10018 | | Non-Disclosure Agreement | 8/15/2019 |
| 2.1276 | Velocity | Velocify, Inc | Darian Hong, CFO | 222 N Sepulveda Blvd, Suite 1800 | | El Segundo | CA | 90245 | | Non-Disclosure Agreement | Upon termination |
| 2.1277 | Venga Global | Attn Legal | 101 Sansome Street, Suite 3500 | | | San Francisco | CA | 94104 | | Non-Disclosure Agreement | 8/29/2019 |
| 2.1280 | Verengo | Verengo, Inc. | 1410 SW Morrison Street, Suite 750 | | | Portland | OR | 97205-1930 | | PIN | Until Terminated |
| 2.1278 | Verengo | | 1410 SW Morrison Street, Suite 750 | | | Portland | OR | 97205-1930 | | Non-Disclosure Agreement | Upon termination |
| 2.1279 | Verengo | Verengo, Inc. | 1410 SW Morrison Street, Suite 750 | | | Portland | OR | 97205-1930 | | Non-Disclosure Agreement | Upon termination |
| 2.1281 | Veritas Academy of Tucson | | 2151 N Palo Verde Blvd | | | Tucson | AZ | 85716 | | Charitable Organization Sales Referral Agreement | 2/17/2018 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1282 | Veterans Alliance Resourcing | Veterans Alliance Resourcing, Inc. | Michael Schuler, CEO | 2150 S Sentral Expy, Ste 200 | | McKinney | TX | 75070 | | Non-Disclosure Agreement | 10/6/2018 |
| 2.1283 | Video Monitoring Services (VMS) | Attn Craig Skrzypecki, Business Development Director | 6430 W. Sunset Blvd., Suite 400 | | | Los Angeles | CA | 90028 | | Advertising Monitoring Contract | 2/29/2018 |
| 2.1284 | Vine Group | | Evelyn YK Lee, CEO | 263 Main Street | | Road Town | Tortola | | British Virgin Islands | Non-Disclosure Agreement | 12/9/2018 |
| 2.1285 | Vintage, a division of PR Newswire | A Division of PR Newswire | 1485 North Park Drive | | | Weston | FL | 33326 | | Membership Application | Unknown |
| 2.1286 | Virgo Investment Group, | Virgo Investment Group, LLC. | Robert Racusin, Authorized Signatory | 1201 Howard Ave, Suite 300 | | Burlingame | CA | 94010 | | Non-Disclosure Agreement | Upon termination |
| 2.1287 | Vista Solar | Vista Solar, Inc. | 2985 Kifer Road | | | Santa Clara | CA | 95051 | | Non-Disclosure Agreement | 3/6/2020 |
| 2.1288 | Vivint Solar | C. Dan Black, General Counsel | 1800 Ashton Blvd | | | Lehi | UT | 84043-5490 | | Non-Disclosure Agreement | 2/9/2019 |
| 2.1289 | Volta Industries, | | 144a King St | | | San Francisco | CA | 94107 | | Advertising Agreement | 11/30/2017 |
| 2.1290 | Vulcan | Vulcan Inc. | 505 5th Ave. S., Suite 900 | | | Seattle | WA | 98104 | | Non-Disclosure Agreement | 10/26/2017 |
| 2.1291 | Vynckier Enclosure Systems | Vynckier Enclosure Systems, Inc. | Carol A. Burke, Chief Financial Officer | 247 McCarty St. | | Houston | TX | 77029 | | Non-Disclosure Agreement | Upon termination |
| 2.1292 | W&W Wealth Management Limited | Benny Wong, Managing Director | Room 1015-1016, 10th Floor, Hutchinson House | 10 Harcourt Road | | Central | Hong Kong | | China | Non-Disclosure Agreement | 9/11/2017 |
| 2.1293 | Wandell, Heidi | | 3550 Brook St. #304 | | | Lafayette | CA | 94549 | | Non-Disclosure Agreement | Upon termination |
| 2.1294 | Warburg Pincus | Arjun Thimmaya | One Market Restaurant | 1 Market Plz | #1700 | San Francisco | CA | 94105 | | Non-Disclosure Agreement | 2/7/2018 |
| 2.1295 | Warburg Pincus International | Warburg Pincus International LLC | Almack House, 28 King Street | | | St. James's | London | SW1Y 6QW | United Kingdom | Non-Disclosure Agreement | Perpetual |
| 2.1296 | Warholic, Pete | | 1707 Wollett Mill Road | | | Battleboro | NC | 27809 | | Non-Disclosure Agreement | Upon termination |
| 2.1297 | Warner Santiago | Warner Santiago, Inc. | Richard Jones | 50 Maple Street | | Brooklyn | NY | 11225 | | Non-Disclosure Agreement | Upon termination |
| 2.1298 | Wattcost Pty Ltd | David Soutar, CEO & CO-Founder | 608 Harris Street | | | Ultimo | NSW | 2007 | Australia | Non-Disclosure Agreement | 2/17/2020 |
| 2.1299 | Wattstick Systems dba Whisker Labs | Wattstick Systems, Inc. DBA Whisker Labs | Oren Schetrit, CEO | 405 15th Street | | Oakland | CA | 94612 | | Non-Disclosure Agreement | Upon termination |
| 2.1300 | Wave Holdings | | 1410 SW Morrison Street, Suite 750 | | | Portland | OR | 97205-1930 | | Non-Disclosure Agreement | Upon termination |
| 2.1301 | Wave Holdings | | 401 Kirkland Parkplace, Suite 500 | | | Kirkland | WA | 98033 | | Lead Purchase Agreement | Upon termination |
| 2.1302 | Wells Fargo Bank | | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | | Non-Disclosure Agreement | 11/15/2017 |
| 2.1303 | Wencon Development | Wencon Development, Inc. DBA Quick Mout PY | Claudia Wentworth, CEO | 2700 Mitchell Dr. | | Walnut Creek | CA | 94598 | | Non-Disclosure Agreement | Upon termination |
| 2.1305 | Wesco Distribution | | 225 West Station Square Drive, Suite 700 | | | Pittsburgh | PA | 15219-1122 | | Distributor Referral Agreement for Electrical Goods | 12/17/2017 |
| 2.1304 | Wesco Distribution | | 1411 Broadway Blvd NE | | | Albuquerque | NM | 87102 | | Non-Disclosure Agreement | 1/2/2019 |
| 2.1306 | West Investments III, | Adam Bernholz | 1500 17th Street | | | San Francisco | CA | 94107 | | Solar Partnership Agreement for Promotion and Marketing | 9/16/2018 |
| 2.1307 | West Investments III, | Adam Bernholz | 1500 Valley House Dr. Suite 210 | | | Rohnert Park | CA | 94928 | | Non-Disclosure Agreement | Perpetual |

In re: Sungevity, Inc.
Case No. 17-10561
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1308 | Westover Technology Partners, | | 14201 Vai Brothers Dr | | | Rancho Cucamonga | CA | 91739 | | Non-Disclosure Agreement | 2/27/2019 |
| 2.1309 | Westside Waldorf School | | 17310 West Sunset Blvd. | | | Pacific Palisades | CA | 90272 | | Charitable Organization Sales Referral Agreement | 10/19/2017 |
| 2.1310 | Westward Expos | | 2120 Jimmy Duarnte Blvd #106 | | | Del Mar | CA | 92014 | | Agreement for Spring Home & Garden Show | 9/24/2017 |
| 2.1311 | White Oak Global Advisors, | White Oak Global Advisors, LLC | 3 Embarcadero Center, Suite 550 | | | San Francisco | CA | 94111 | | Non-Disclosure Agreement | Upon termination |
| 2.1312 | White, Willis | | 5450 Bacon Road | | | Oakland | CA | 94619 | | Non-Disclosure Agreement | Upon termination |
| 2.1313 | Whiteplains Overseas Limited | | Road Town | | | Tortola | Tortola | | British Virgin Islands | Non-Disclosure Agreement | 8/6/2017 |
| 2.1314 | Wild Equity Institute | | 474 Valencia St., Suite 295 | | | San Francisco | CA | 94103 | | Charitable Organization Sales Referral Agreement | 8/2/2017 |
| 2.1315 | WildEarth Guardians | | 516 Alto Street | | | Santa Fe | NM | 87501 | | Charitable Organization Sales Referral Agreement | 9/7/2017 |
| 2.1316 | Wilkinson, Benjamin | | 1430 Broadway Suite 1605 | | | New York | NY | 10018 | | Non-Disclosure Agreement | Upon termination |
| 2.1317 | Wilson Sonsini Goodrich & Rosati | | One Market Plaza | Spear Tower, Suite 3300 | | San Francisco | CA | 94105-1126 | | TBD | Upon termination |
| 2.1318 | Wilson, Becky | Mary Rebecca Wilson | 4912 W. 78th St. | | | Prarie Village | KS | 66208 | | Non-Disclosure Agreement | Upon termination |
| 2.1319 | Wind Turbine Energy Cables | Wind Turbine Energy Cables Corp | Kegin Gormes, Business Development | One Bridge Plaza, Suite 260 | | Fort Lee | NJ | 07024 | | Non-Disclosure Agreement | 1/6/2019 |
| 2.1320 | Wiser Capital, | Nathan Homan, Managing Partner | 2020 Alameda Padre Serra, Suite 220 | | | Santa Barbara | CA | 93103 | | Non-Disclosure Agreement | Upon termination |
| 2.1321 | WNU Enterprises, | WNU Enterprises, LLC | 2933 Moody Drive | | | Plano | TX | 75025 | | Non-Disclosure Agreement | 3/17/2019 |
| 2.1322 | Wolfson, Stacey | | 1430 Broadway Suite 1605 | | | New York | NY | 10018 | | Non-Disclosure Agreement | Upon termination |
| 2.1323 | Woodlawn Associates | Woodlawn Associates LLC | Josh Lutton, Managing Partner | 1 South Wacker Drive, Suite 200 | | Chicago | IL | 60606 | | Non-Disclosure Agreement | Upon termination |
| 2.1324 | Woulfe, Darren | | 1435 Baechtel Rd | | | Willits | CA | 95490 | | Non-Disclosure Agreement | Upon termination |
| 2.1325 | WRLcom, | Attn Jason S Wolfe | 495 Mansfield Avenue | | | Pittsburgh | PA | 15205 | | Co-brand Reward Program Agreement | 9/29/2017 |
| 2.1327 | Xactly Corporation | | 1485 North Park Drive | | | Weston | FL | 33326 | | Order Form for Incent, Modeling, Delta, Analytics, eDocs & Approvals | 2/28/2019 |
| 2.1326 | Xactly Corporation | | 1441 15th Street | | | Santa Monica | CA | 90404 | | Subscription and Services Agreement | Upon expiration |
| 2.1328 | Yeloha | Yeloha Inc | Amit Rosner, CEO | 745 Atlantic Ave, 8th Floor | | Boston | MA | 02111 | | Non-Disclosure Agreement | Upon termination |
| 2.1331 | Yerkes, Shawn | | 3645 W 127th Terrace | | | Leawood | KS | 66209 | | Relocation Proposal | Upon Completion |
| 2.1332 | Yerkes, Shawn | | 3645 W 127th Terrace | | | Leawood | KS | 66209 | | Relocation Agreement | Upon Completion |
| 2.1329 | Yerkes, Shawn | | 3645 W 127th Terrace | | | Leawood | KS | 66209 | | Payroll Advance Agreement | Upon Performance |
| 2.1330 | Yerkes, Shawn | | 3645 W 127th Terrace | | | Leawood | KS | 66209 | | Promissory Note Through 2nd Amendment | Upon Performance |
| 2.1333 | Yerkes, Shawn | | 3645 W 127th Terrace | | | Leawood | KS | 66209 | | Indemnification Agreement | Upon termination |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule G
Executory Contracts and Unexpired Leases

| Line | Name of other parties with whom the debtor has an executory contract or unexpired lease | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | State what the contract or lease is for and the nature of the debtor's interest | State the term remaining |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.1334 | Yodlee | Global Headquarters | 3600 Bridge Parkway | Suite 200 | | Redwood City | CA | 94056 | | Non-Disclosure Agreement | Perpetual |
| 2.1335 | Yost, Brian | | | | | | | | | Employee Proprietary Information and Inventions Agreement | Upon Completion |
| 2.1336 | Young Conaway Stargatt & Taylor, LLP | | Rodney Square | 1000 North King Street | | Wilmington | DE | 19801 | | Engagement Letter for Legal Services | TBD |
| 2.1337 | Young, Alexis | | 1485 North Park Drive | | | Weston | FL | 33326 | | Non-Disclosure Agreement | Upon termination |
| 2.1338 | Yu, Jamie | | 112 Persia Ave | | | San Francisco | CA | 94112 | | Indemnification Agreement | Upon termination |
| 2.1339 | Zendesk | | 1019 Market St | | | San Francisco | CA | 94103 | | Terms of Service and Service Order Form for Enterprise Software License for Helpdesk Support Ticket Software | 9/15/2017 |
| 2.1340 | Zero Cost Solar | Zero Cost Solar, Inc | Darin Karpel, CFO | 4515 Sherman Oaks Ave | | Sherman Oaks | CA | 91403 | | Non-Disclosure Agreement | Upon termination |
| 2.1341 | Zilla Corp | Lori Beedon, President | 77 Waneka Pkwy | | | Lafayette | CO | 80026 | | Non-Disclosure Agreement | Upon termination |
| 2.1342 | ZipPower | | 631 Jessie Street | | | San Francisco | CA | 94103 | | Non-Disclosure Agreement | Upon termination |
| 2.1343 | ZNSHINE PV-Tech Co | | 1 South Zhenxing Rd | Zhixi Industry Zone | | Jintan | Changzhou | | China | Non-Disclosure Agreement | 9/15/2019 |
| 2.1344 | Zonline B.V. (Dutch LLC) | Sungevity Netherlands, B.V. | Pedro de Medina Laan 11 | | | Amsterdam | | 1086 XK | The Netherlands | Bridge Loan Agreement | Upon Termination |
| 2.1345 | Zonline B.V. (Dutch LLC) | Sungevity Netherlands, B.V. | Pedro de Medina Laan 11 | | | Amsterdam | | 1086 XK | The Netherlands | Bridge Loan Agreement | Upon Termination |
| 2.1346 | Zuli | Zuli, Inc | Taylor Umphreys, President and CEO | 461 Second St. Suite 207 | | San Francisco | CA | 94107 | | Non-Disclosure Agreement | Upon termination |
| 2.1347 | Zurich America Insurance Company | | 1400 American Lane | Tower 2 | Floor 5 | Schaumburg | IL | 60196 | | Commercial Property & Inland Marine Insurance Policy | 4/1/2017 |
| 2.1348 | Zurich American Insurance Company | | 1400 American Lane | Tower 2 | Floor 5 | Schaumburg | IL | 60196 | | Business Auto Policy (Domestic) Insurance Policy #BAP475516405 | 4/1/2017 |
| 2.1349 | Zurich American Insurance Company | | 1400 American Lane | Tower 2 | Floor 5 | Schaumburg | IL | 60196 | | Workers' Compensation Insurance Policy #WC4893035-06 | 4/1/2017 |
| 2.1350 | Zurich American Insurance Company | | 1400 American Lane | Tower 2 | Floor 5 | Schaumburg | IL | 60196 | | Master Builders Risk Insurance Policy #MBR0233864-00 | 4/1/2017 |

**In re: Sungevity, Inc.**
**Case No. 17-10561**
Schedule H
Codebtors

| Name of codebtor | Address 1 | Address 2 | City | State | Zip | Name of creditor | D | E/F | G |
|---|---|---|---|---|---|---|---|---|---|
| Sungevity Development, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Hercules Capital, Inc. | x | | |
| Sungevity Development, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MHA Trust LLC | x | | |
| Sungevity Development, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MMA Energy Capital, LLC | x | | |
| Sungevity Development, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Wilmington Savings Fund Society, FSB, as Collateral Agent | x | | |
| Sungevity International Holdings LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Hercules Capital, Inc. | x | | |
| Sungevity International Holdings LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MHA Trust LLC | x | | |
| Sungevity International Holdings LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MMA Energy Capital, LLC | x | | |
| Sungevity International Holdings LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Wilmington Savings Fund Society, FSB, as Collateral Agent | x | | |
| Sungevity SD, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Hercules Capital, Inc. | x | | |
| Sungevity SD, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MHA Trust LLC | x | | |
| Sungevity SD, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | MMA Energy Capital, LLC | x | | |
| Sungevity SD, LLC | 66 Franklin St | Suite 310 | Oakland | CA | 94607 | Wilmington Savings Fund Society, FSB, as Collateral Agent | x | | |